```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                  "IN RE THE EXXON VALDEZ"

      Including terminated parties, excluding terminated counsel
```

Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:
    Referral Rule:
            Filed: 03/30/89
           Closed: NO

     Jurisdiction: (3) Federal Question (US Govt not a Party)
    PLF Diversity:
    DEF Diversity:

   Nature of Suit: (890) Other Statutory Actions
                   vio. trans-AK (43 USC 1653)
           Origin: (1) Original Proceeding
           Demand:
       Filing fee: Waived
         Trial by: Jury

            9th CC Appeal NO: 96-36098


Parties of Record:                          Counsel of Record:

PLF 1.1            SEA HAWK SEAFOODS INC          John G. Young
                                                 Young deNormandie et al
                                                 1191 2nd Avenue, Suite 1901
                                                 Seattle, WA 98101
                                                 206-224-9818
                                                 FAX 296-623-6923

                                                 Kevin Sullivan
                                                 Sullivan & Thoreson
                                                 701 5th Avenue, Suite 3470
                                                 Seattle, WA 98104
                                                 206-903-0504

PLF 2.1            COOK INLET PROCESSORS INC      Phillip Paul Weidner
                                                 Weidner & Associates Inc
                                                 330 L Street, Suite 200
                                                 Anchorage, AK 99501
                                                 907-276-1200
                                                 FAX 907-278-6571

PLF 3.1            SAGAYA CORP                    No counsel found for this party!

PLF 4.1            MCMURREN, WILLIAM              No counsel found for this party!

PLF 5.1            MCMURREN, PATRICK L.           No counsel found for this party!

PLF 6.1            KING, WILLIAM W.               No counsel found for this party!

PLF 7.1            NORRIS, GEORGE C.              No counsel found for this party!

PLF 8.1            CRANZ, HUNTER                  No counsel found for this party!

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CIVIL DOCKET PARTY INFORMATION FOR CASE A89-0095--CV (HRH)
                          "IN RE THE EXXON VALDEZ"

              Including terminated parties, excluding terminated counsel
```

Parties of Record:                                    Counsel of Record:

PLF 9.1            FEENSTRA, RICHARD                   No counsel found for this party!

PLF 10.1           WILDERNESS SAILING SAFARIS          No counsel found for this party!

PLF 11.1           SEAFOOD SALES INC                   No counsel found for this party!

PLF 12.1           RAPID SYSTEMS PACIFIC LTD           No counsel found for this party!

PLF 13.1           NAUTILUS MARINE ENTERPRISES INC     Phillip Paul Weidner
                                                       (see above)

PLF 14.1           ABBOTT, W FINDLAY                   W. Findlay Abbott
                                                       Pro Per
                                                       POB 3000
                                                       Homer, AK 99603
                                                       907-235-8734

PLF 15.1           PLAINTIFFS' LIAISON CNSL, CO-LEAD   Lloyd B. Miller
                   CNSL OR LEAD TRIAL CNSL             Sonosky Chambers et al
                                                       900 W. 5th Avenue, Suite 700
                                                       Anchorage, AK 99501
                                                       907-258-6377

                                                       David W. Oesting
                                                       Davis Wright et al
                                                       701 W. 8th Avenue, Suite 800
                                                       Anchorage, AK 99501-3408
                                                       907-257-5300
                                                       FAX 907-257-5399

PLF 16.1           OTHER PLAINTIFF(S) IN CONSOLIDATED  Lloyd B. Miller
                   CASE                                (see above)

                                                       David W. Oesting
                                                       (see above)

PLF 17.1           RANDY BARNES                        Charles W. Coe
                                                       Smith Coe et al
                                                       805 W. 3rd Avenue, Suite 100
                                                       Anchorage, AK 99501
                                                       907-276-6173
                                                       FAX 907-279-1884

DEF 1.1            EXXON CORP                          John F. Clough III
                                                       Clough & Associates
                                                       POB 211187
                                                       Auke Bay, AK 99821
                                                       907-790-1912
                                                       FAX 907-790-1913

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A89-0095--CV (HRH)
                "IN RE THE EXXON VALDEZ"

       Including terminated parties, excluding terminated counsel
```

Parties of Record:                              Counsel of Record:

DEF 2.1            EXXON SHIPPING CO             Douglas J. Serdahely
                                                 Patton Boggs LLP
                                                 601 W. 5th Avenue, Suite 700
                                                 Anchorage, AK 99501
                                                 907-263-6300
                                                 FAX 907-263-6345

DEF 3.1            ALYESKA PIPELINE SERVICE CO   No counsel found for this party!

SMA 1.1           DISCOVERY MASTER               David B. Ruskin
                                                 Ruskin & Molenda
                                                 601 W. 5th Avenue, Suite 700
                                                 Anchorage, AK 99501
                                                 907-277-1711

SMA 2.1           SPECIAL MASTER                 Thomas Amodio
                                                 Amodio Stanley et al
                                                 500 L Street, Suite 300
                                                 Anchorage, AK 99501
                                                 907-222-7100
                                                 FAX 907-222-7198

SMA 3.1       [T] AMODIO, THOMAS                 No counsel found for this party!

INT 1.1       [T] ANCHORAGE DAILY NEWS           No counsel found for this party!

INT 2.1       [T] CERTAIN UNDERWRITERS AT LLOYD'S OF   No counsel found for this party!
                  LONDON ET AL

INT 3.1       [T] CERTAIN SEAFOOD PROCESSOR MEMBERS   Jeffrey M. Feldman
                  OF PUNITIVE DAMAGES CLASS            Feldman Orlansky & Sanders
                                                       500 L Street, Suite 400
                                                       Anchorage, AK 99501
                                                       907-272-3538

INT 4.1       [T] FORTIER GROUP                  Samuel J. Fortier
                                                 Fortier & Mikko PC
                                                 101 W. Benson Boulevard, Ste 304
                                                 Anchorage, AK 99503
                                                 907-277-4222
                                                 FAX 907-277-4221

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                  "IN RE THE EXXON VALDEZ"

                   For all filing dates
```

Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:
    Referral Rule:
           Filed: 03/30/89
          Closed: NO

    Jurisdiction: (3) Federal Question (US Govt not a Party)
    PLF Diversity:
    DEF Diversity:

    Nature of Suit: (890) Other Statutory Actions
                    vio. trans-AK (43 USC 1653)
           Origin: (1) Original Proceeding
           Demand:
       Filing fee: Waived
         Trial by: Jury

              9th CC Appeal NO: 96-36098

| Document # | Filed | Docket text |
|---|---|---|
| 4027 - 1 | 11/01/93 | D1,2 in A91-568, etc. motion part SJ on clms re unconveyed* |
| 4349 - 1 | 01/03/94 | defts Exxon Ship & Exxon Corp motion sj re:mining properties |
| 4378 - 1 | 01/07/94 | Opposition to D1,2 in A91-568, etc. motion part SJ on clms re unconveyed* (4027-1) |
| 4421 - 1 | 01/19/94 | Opposition to defts Exxon Ship & Exxon Corp motion sj re:mining properties (4349-1) |
| 4449 - 1 | 01/28/94 | Reply to Opposition to D1,2 in A91-568, etc. motion part SJ on clms re unconveyed* (4027-1) |
| 4555 - 1 | 02/22/94 | Reply to Opposition to defts Exxon Ship & Exxon Corp motion sj re:mining properties (4349-1) |
| 5074 - 1 | 05/16/94 | D1,2 motion mot ord def membrs cert class |
| 5151 - 1 | 05/24/94 | Opposition to D1,2 motion mot ord def membrs cert class (5074-1) |
| 5216 - 1 | 06/02/94 | pltfs motion to remand A94-209CV |
| 5296 - 1 | 06/10/94 | D-33 in A92-083 motion SJ |
| 5363 - 1 | 06/17/94 | Opposition to pltfs motion to remand A94-209CV (5216-1) |
| 5419 - 1 | 06/23/94 | pltfs motion remand A94-208CV |
| 5429 - 1 | 06/24/94 | Reply to Opposition to pltfs motion to remand A94-209CV (5216-1) |
| 5470 - 1 | 06/30/94 | Opposition to D-33 in A92-083 motion SJ (5296-1) |
| 5519 - 1 | 07/11/94 | Reply to Opposition to D-33 in A92-083 motion SJ (5296-1) |
| 5534 - 1 | 07/12/94 | P288 (A92-175CV) motion clarif agreement & consent dec |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                           "IN RE THE EXXON VALDEZ"
            ──────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5586 - 1 | 07/20/94 | Reply to Opposition to D1,2 motion mot ord def membrs cert class (5074-1) |
| 5645 - 1 | 07/27/94 | Opposition to P288 (A92-175CV) motion clarif agreement & consent dec (5534-1) |
| 5648 - 1 | 07/28/94 | D1,2 motion lft stay fle mot reopen Ph IIA |
| 5649 - 1 | 07/28/94 | HRH Minute Order granting D1,2 motion lft stay fle mot reopen Ph IIA (5648-1) ;expedited consideration granted; hearing on underlying mot to reopen Phase II-A evidence SET for 7-28-94 at 4pm. cc: L. Miller, D. Serdahely, D. Ruskin. |
| 5650 - 1 | 07/28/94 | D1,2, in all cases, motion to reopen Phase II-A evidence w/att memo & exhs in supp. |
| 5661 - 1 | 07/29/94 | "Jameson pltfs" (listed in Exh A to prop mot), in A89-165, A91-416, A92-081, A92-112, A92-138, A92-152, A92-154, A92-158, A92-160, A92-198, A92-203, A92-208, mot lift stay fle mot reconsid Ord 242 w/att prop mot. |
| 5664 - 1 | 07/29/94 | D1,2, in all cases, brief in support of appeal of DM-247 rulings w/att exhs in supp. |
| 5665 - 1 | 08/01/94 | HRH ORDER NO. 247 re D1,2 mot to reopen Phase II-A evidence; crt declines to grant or deny mot at this time; mot to be held under advisement until mutually agreeable time after Phase II-A verdict; briefing sched will be established for opp and reply. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5666 - 1 | 08/01/94 | HRH Minute Order re O/A on D1,2 mot for ord defining members of certified classes(dkt # 5074) is SET for 8-2-94 at 11:30 am. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5667 - 1 | 08/01/94 | HRH Court Minutes re 8-1-94 TBJ-57TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5668 - 1 | 08/01/94 | D33, in A94-338, proof of service re entry of app. |
| 5669 - 1 | 08/01/94 | "Belli Coe" pltfs, in A89-140, A91-137, A91-142, A92-209, A92-224, designation of transcript re 9CCA appeal #94-35671 w/att. |
| 5670 - 1 | 08/02/94 | HRH Minute Order re 8-4-94 prelim hrg on prelim approval of Phase II-B sttlmnt is VACATED and RESET for 8-10-94 at 3pm. cc: L. Miller, D. Serdahely, D. Ruskin, TW |
| 5671 - 1 | 08/02/94 | LIAISON CNSL FOR DEFTS, in all cases, not of info flg re 9CCA #93-35274 w/att cy of 9CCA ord. |
| 5672 - 1 | 08/02/94 | Cy 9CCA Certificate of Record re 9CCA#94-35671. |
| 5673 - 1 | 08/02/94 | Cert cy HRH Minute Order re A94-352CV consolidated w/A89-095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5674 - 1 | 08/02/94 | D1,2, in A94-352 Notice of Removal from AK Sup Ct w/att cy of State Crt complaint and record(3KN-94-725). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

---

```
                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5675 - 1 | 08/02/94 | HRH Minute Order, in A94-352, re D1,2 not of compliance & service list due w/i 10 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5676 - 1 | 08/02/94 | D1, in A94-352, Answer to 1st Amended Complaint. |
| 5677 - 1 | 08/02/94 | LIAISON CNSL FOR PLTFS opposition to D1,2 brief in support of appeal of DM-247 rulings w/att exhs in supp. (5664-1) |
| 5678 - 1 | 08/02/94 | HRH Court Minutes re 8-2-94 O/A on D1,2 mot for ord defining members of certified classes; matter taken under advisement. (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5679 - 1 | 08/02/94 | HRH Court Minutes re 8-2-94 TBJ-58TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5680 - 1 | 08/02/94 | D2, in A94-352, Answer to 1st Amended Complaint. |
| 5681 - 1 | 08/03/94 | HRH Minute Order re scheduling conference SET for 8-3-94 at 10:30 am in chambers. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5682 - 1 | 08/03/94 | Cy 9CCA Time Schedule Order re 9CCA #94-35650. |
| 5683 - 1 | 08/03/94 | P288,in A92-175CV, reply to response to motion clarif agreement & consent decree (5534-1). |
| 5684 - 1 | 08/03/94 | D1,2, in all cases, Notice of potential mootness of appeal from Discovery Master ord re Coast Guard testimony w/att exh. |
| 5685 - 1 | 08/03/94 | D1,2, in A94-331, Notice of flg in USDC all docs fld in State Crt. |
| 5686 - 1 | 08/03/94 | HRH Court Minutes re 8-3-94 TBJ-59TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5687 - 1 | 08/04/94 | HRH Order No. 248 re "Jameson pltfs" mot to lift stay to fle mot for reconsideration of Ord No. 242 (dkt #5661-1) is DENIED. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5688 - 1 | 08/04/94 | LIAISON CNSL FOR PLTFS, in all cases, objection to Exxon's not of potential mootness of Discovery Master appeal re Coast Guard testimony w/att exhs. |
| 5689 - 1 | 08/04/94 | HRH Court Minutes re 8-4-94 TBJ-60TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5690 - 1 | 08/04/94 | LIAISON CNSL FOR PLTFS, in all cases, not of info flg re appeal of Discovery Master rlgs in DM-247 w/att. |
| 5691 - 1 | 08/05/94 | HRH Order, in A92-175CV, re P288 motion clarif agreement & consent decree (dkt #5534-1) is MOOT. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5692 - 1 | 08/05/94 | D7, in A94-352, consent to removal from Ak Sup Ct. |
| 5693 - 1 | 08/05/94 | HRH Court Minutes re 8-5-94 TBJ 61ST DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5694 - 1 | 08/05/94 | HRH Court Minutes re 8-5-94 TBJ-61ST DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

5695 - 1    08/08/94    HRH Order No. 249, in all cases, re D1,2 appeal of DM-247(dkt #5664-1) was premature and the appeal is MOOT. cc: L. Miller, D. Serdahely, D. Ruskin

5696 - 1    08/08/94    Reporter's Transcript re 8-5-94 proceeding. (in crt dep T. Murtiashaw, ct rep Midnight Sun)

5697 - 1    08/08/94    Reporter's Transcript re 8-2-94 O/A on Exxon defts' mot for ord defining members of certified classes(dkt #5074). (in crt dep T. Murtiashaw, ct rep Midnight Sun)

5698 - 1    08/08/94    CO-LEAD CNSL FOR PLTFS, in all cases, proposed Phase III jury instructions and verdict form as att.

5699 - 1    08/08/94    D1,2, in all cases, proposed final jury instructions for Phase III as att.

5700 - 1    08/08/94    Cy 9CCA Order re #94-35602. cc: Judge Holland

5701 - 1    08/08/94    Cy 9CCA Order re 94-35040, 94-35055, 94-35362, 94-35394, 94-35396, 94-35403 and 94-35408. cc: Judge Holland

5702 - 1    08/08/94    HRH Court Minutes re 8-8-94 TBJ 62ND DAY. (in crt dep T. Murtiashaw, ct rep Midnight Sun)

5703 - 1    08/09/94    HRH Order No. 250, in all cases, re D1,2 mot for ord defining members of the certified commercial fishing class (dkt #5074-1) is, in substance, GRANTED; opt out nots "AD" and "CD" are valid & effective re identified crewman or derivative claimant; opt out nots effect total removal of derivative clmnts from class; derivative opt out ptys will not share in any class action recovery; derivative opt out clmnts shall have 30 days to notify Liaison Cnsl for Pltf to recant the representative opt out; Exxon entitled to offset; cnsl for direct action pltfs not to Liaison Cnsl for Pltfs of affirmative acceptance of offset due w/i 14 days; Liaison Cnsl for Plaintiffs report to the court due w/i 7 days of compliance dates. cc: L. Miller, D. Serdahely, D. Ruskin

5704 - 1    08/09/94    D1,2, in A94-337 & A94-338, jnt not of flg in USDC all docs fld in State Crt w/att cy of State Crt dkt and State Crt record (IN SEPARATE BROWN FOLDER & BOXES ON SHELF).

5705 - 1    08/09/94    LIAISON CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in A91-568, joint motion for preliminary approval of settlement & authorization to disseminate notice  to the class w/att memo & exhs in support.

5706 - 1    08/09/94    DISCOVERY MASTER, in A92-198, FINDINGS & RECOMMENDATION re dismissal w/prej of claims of P-4403, 4387, 4360, 4361, 4400, 4342 for failure to provide discovery and wilful violation of court orders w/att Exh A. Dist by Discovery Master, cc: D. Ruskin

5707 - 1    08/09/94    HRH Court Minutes re 8-9-94 TBJ-63RD DAY. (in crt dep T. Murtiashaw, ct rep Midnight Sun)

5708 - 1    08/10/94    LIAISON CNSL FOR PLTFS, in all cases, motion for ord establishing AQS fund, apptng admin and for release of info to IRS & State agencies w/att memo & aff in support.

---

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                           CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                     "IN RE THE EXXON VALDEZ"

                                        For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5709 - 1 | 08/10/94 | HRH Court Minutes re 8-10-94 TBJ-64TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5710 - 1 | 08/10/94 | HRH Court Minutes re 8-10-94 preliminary hrg for preliminary approval of Phase II-B sttlmnt; cnsl to lodge amended proposed ord for prelim approval of sttlmnt w/amended proposed nots to class for court approval; cnsl to lodge amended proposed ord directing entry of Rule 54(b) FJ for court approval.(in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5711 - 1 | 08/10/94 | D7, in A94-352, answer to 1st amended complaint. |
| 5712 - 1 | 08/11/94 | REPORTER'S TRANSCRIPT re 8-10-94 prelim hrg for prelim approval of Phase II-B sttlmnt. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5713 - 1 | 08/11/94 | LIAISON CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in A91-568, not of lodging prop ord preliminarily approving Ak Native-Exxon sttlmnt. |
| 5714 - 1 | 08/11/94 | Jury Special Verdict for Phase II-A Trial. |
| 5715 - 1 | 08/11/94 | Phase II-A Jury Instructions. |
| 5716 - 1 | 08/11/94 | HRH Court Minutes re 8-11-94 TBJ-65TH DAY; jury verdict published; verdict in favor of plaintiffs & agnst Exxon defts & deft Hazelwood in the amt of $286,787,739.22; Phase III trial to begin 8-22-94 at 8am; exhs returned to cnsl; jury notes & Phase II-A witness & exhs list att (COURT EXHIBITS IN SEPARATE FOLDER NEXT TO VOLUME). (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5717 - 1 | 08/12/94 | REPORTER'S TRANSCRIPT re 8-11-94 TBJ-65TH DAY. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5718 - 1 | 08/12/94 | D1,2, in A94-352, jnt not of flg State Crt record (IN SEPARATE FOLDER NEXT TO VOLUME). |
| 5719 - 1 | 08/12/94 | DISCOVERY MASTER ORDER, in all cases, re testimony of Admirals Robbins & Ciancaglini (DM-247); admirals' testimony is not inadmissable. Dist by Discovery Master, cc: D. Ruskin |
| 5720 - 1 | 08/12/94 | HRH Order, in A91-568, re further proceedings by certain Ak Native Villages (P48,50,52,54,55,57-62,116,118,120,122,124,126,128,130,132,135-137,289 & 290) are STAYED. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5721 - 1 | 08/12/94 | HRH Order, in A91-568, re preliminary approval of settlement between certain Ak Native Villages & Exxon defts & authorization to disseminate notice to class is GRANTED; final approval hrg SET for 11-3-94 at 8:30 am; objs due 10-19-94; mot for fnl approval due 10-12-94 w/resp to mot due 10-19-94 w/att exhs 1 & 2 (nots to class). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5722 - 1 | 08/15/94 | LIAISON CNSL FOR DEFTS, in A94-208, stipulation w/pltfs for revised briefing sched re mot to remand. |
| 5723 - 1 | 08/16/94 | D1,2, in all cases, motion to lift stay to request expedited conference re jury view; w/att proposed request. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5724 - 1 | 08/16/94 | DISCOVERY MASTER ORDER, in all cases, re assessing costs in DM-247 agnst pltfs in the amt of $1,364.00 & agnst defts in the amt of $1,364.00; w/att stmnt. Dist by Discovery Master, cc: D. Ruskin |
| 5725 - 1 | 08/16/94 | DISCOVERY MASTER ORDER, in all cases, re assessing costs in DM-271 agnst pltfs in the amt of $620.00 & agnst defts in the amt of $620.00; w/att stmnt. Dist by Discovery Master, cc: D. Ruskin |
| 5726 - 1 | 08/17/94 | Cy 9CCA ORDER re 9CCA #94-35625. cc: Judge Holland |
| 5727 - 1 | 08/17/94 | Cy 9CCA ORDER re 9CCA #93-35274. cc: Judge Holland |
| 5728 - 1 | 08/18/94 | LIAISON CNSL FOR PLTFS, in all cases, opposition to D1,2, motion to lift stay to request expedited conference re jury view (dkt#5723-1) and opp to underlying request. |
| 5729 - 1 | 08/18/94 | LIAISON CNSL FOR PLTFS, in all cases, supp opp re admissibility of improper Phase III opinion testimony; re appeal of Discovery Master Ord in DM-247 w/att exh in supp. |
| 5730 - 1 | 08/19/94 | DISCOVERY MASTER, in all cases, notice of filing record on appeal re DM-247 w/att record on appeal. |
| 5731 - 1 | 08/19/94 | D1,2, in all cases, memo in support of appeal of Discovery Master Ord in DM-247 w/att exh A in support. |
| 5732 - 1 | 08/19/94 | Cert cy 9CCA MANDATE re 9CCA #94-35602 dismissed w/o prej. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland |
| 5733 - 1 | 08/19/94 | Cert cy 9CCA MANDATE re 9CCA #94-35625 dismissed w/o prej. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland |
| 5734 - 1 | 08/19/94 | D1,2, in all cases, response memo re appeal of Discovery Master Ord in DM-247. |
| 5735 - 1 | 08/22/94 | D1,2, in all cases, proposed Phase III special verdict form as att. |
| 5736 - 1 | 08/22/94 | D1,2, in all cases, objections to pltfs proposed Phase III jury instructions and verdict form. |
| 5737 - 1 | 08/22/94 | HRH Court Minutes re 8-22-94 TBJ-66TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5738 - 1 | 08/22/94 | LIAISON CNSL FOR PLTFS, in all cases, exceptions to defts proposed Phase III jury instructions w/att. |
| 5739 - 1 | 08/22/94 | P-46(Eyak),in A94-331, motion to remand to Ak Sup Ct w/att exh A,B & C in support. |
| 5740 - 1 | 08/23/94 | REPORTER'S TRANSCRIPT re 8-22-94 TBJ-66TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5741 - 1 | 08/23/94 | CO-LEAD CNSL FOR PLTFS, in all cases, revised proposed Phase III jury instructions as att. |
| 5742 - 1 | 08/23/94 | D7, in all cases, joinder in D1,2 proposed Phase III special verdict form. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5743 - 1 | 08/23/94 | HRH Court Minutes re 8-23-94 TBJ-67TH DAY; jury view Prince William Sound. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5722 - 2 | 08/24/94 | HRH Order, in A94-208, GRANTING stip re ext of briefing sched for mot to remand; opp due 10-3-94; reply due 11-4-94; defts answer to complaint due w/i 30 days after ruling on mot to remand. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5744 - 1 | 08/24/94 | LIAISON CNSL FOR DEFTS, in all cases, notice of informational flg of cy 9CCA opinion w/att cy. |
| 5745 - 1 | 08/24/94 | D1,2, in all cases, response to pltfs exceptions to proposed jury instructions. |
| 5746 - 1 | 08/24/94 | HRH Minute Order finding as moot D1,2 motion to reopen Phase II-A evidence (5650-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5747 - 1 | 08/24/94 | HRH Minute Order denying as moot D1,2, motion to lift stay to request expedited conference re jury view (5723-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5748 - 1 | 08/24/94 | LIAISON CNSL FOR PLTFS, in all cases, Phase III Offer of Proof as Court Exhibit 3 w/att. |
| 5749 - 1 | 08/24/94 | HRH Order No. 251, in all cases, re Discovery Master ord in DM-247 is affirmed in part and reversed in part to the extent explained in this order. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5750 - 1 | 08/24/94 | HRH Court Minutes re 8-24-94 TBJ-68TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5751 - 1 | 08/24/94 | D1,2, in all cases, supp request for Phase III jury instruction as att Exh A. |
| 5752 - 1 | 08/24/94 | "Jameson" pltfs, in A94-337, mot to lift stay to file mot to remand w/att proposed mot to remand. |
| 5753 - 1 | 08/24/94 | "Jameson" pltfs, in A94-338, mot to lift stay to file mot to remand w/att proposed mot to remand. |
| 5754 - 1 | 08/25/94 | Reporter's Transcript re 8-24-94 TBJ-68TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5755 - 1 | 08/25/94 | P108, in A89-140 & A92-321, mot to lift stay to file mot to join SOA and Oil & Hazardous Substance Release Prevention Response Fund w/att prop mot to join. |
| 5756 - 1 | 08/25/94 | P46, in A94-331, mot to lift stay to file mot to remand w/att prop mot to remand. |
| 5757 - 1 | 08/25/94 | P46, in A91-568, mot to lift stay to file mot for w/d & substitution of atty w/att prop mot for w/d. |
| 5758 - 1 | 08/25/94 | HRH Court Minutes re 8-25-94 TBJ-69TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5759 - 1 | 08/25/94 | LIAISON CNSL FOR PLTFS, in A91-568, notice of lodging prop ord directing entry of Rule 54(b) jmt. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5760 - 1 | 08/26/94 | HRH Minute Order granting "Jameson" pltfs, in A94-337, mot to lift stay to file mot to remand (5752-1), "Jameson" pltfs, in A94-338, mot to lift stay to file mot to remand (5753-1) and P46, in A94-331, mot to lift stay to file mot to remand (5756-1); ptys to follow regular briefing schedule. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5761 - 1 | 08/26/94 | "Jameson" pltfs, in A94-337, motion to remand w/att exhs in support. |
| 5762 - 1 | 08/26/94 | "Jameson" pltfs, in A94-338, motion to remand w/att exhs in support. |
| 5763 - 1 | 08/26/94 | CO-LEAD CNSL FOR PLTFS, in all cases, proposed revisions to Phase III jury instructions as att. |
| 5764 - 1 | 08/26/94 | CO-LEAD CNSL FOR PLTFS, in all cases, brief re prop jury instruction concerning jury's consideration of only a portion of Exxon's financial condition. |
| 5765 - 1 | 08/26/94 | CO-LEAD CNSL FOR PLTFS, in all cases, brief re proposed jury instruction concerning the jury's consideration of Exxon's gross wealth or income. |
| 5766 - 1 | 08/26/94 | CO-LEAD CNSL FOR PLTFS, in all cases, brief re proposed instruction concerning so-called innocent shareholders w/att in support. |
| 5767 - 1 | 08/26/94 | CO-LEAD CNSL FOR PLTFS, in all cases, supplemental proposed Phase III jury instructions as att. |
| 5768 - 1 | 08/29/94 | CO-LEAD CNSL FOR PLTFS, in all cases, exceptions to Phase III jury instructions. |
| 5769 - 1 | 08/29/94 | LIAISON CNSL FOR DEFTS, in all cases, objections to Phase III jury instructions and special verdict form as att. |
| 5770 - 1 | 08/29/94 | REPORTER'S TRANSCRIPT re 8-25-94 TBJ-69TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5771 - 1 | 08/29/94 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re the identification of Phase IV land damage claimants w/att exh 1 & 2. |
| 5772 - 1 | 08/29/94 | PLTFS (listed in exh A), in A91-142, A91-137, A92-215 & A89-140, stipulation re defining status of pltfs (in exh A) as exclusively direct action pltfs w/att exh A. |
| 5773 - 1 | 08/29/94 | HRH Court Minutes re 8-29-94 TBJ-70TH DAY; closing arguments heard; court instructed jury; jury began deliberations (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5774 - 1 | 08/30/94 | CO-LEAD CNSL FOR PLTFS, in all cases, aff of service re proposed ord. |
| 5775 - 1 | 08/30/94 | HRH Minute Order denying P108, in A89-140 & A92-321, mot to lift stay to file mot to join SOA and Oil & Hazardous Substance Release Prevention Response Fund (5755-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5776 - 1 | 08/30/94 | HRH Minute Order granting P46, in A91-568, mot to lift stay to file mot for w/d & substitution of atty (5757-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5777 - 1 | 08/30/94 | P46, in A91-568, motion for leave to withdraw as attorney & for substitution. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5778 - 1 | 08/30/94 | Reporter's Transcript re 8-29-94 TBJ-70TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5779 - 1 | 08/30/94 | LIAISON CNSL FOR PLTFS, in all cases, report pursuant to Ord. No. 250 w/att. |
| 5780 - 1 | 08/30/94 | LIAISON CNSL FOR DEFTS, in all cases, notice of informational filing re 9CCA appeal #94-35140 for case A93-0078CV w/att 9CCA opinion. |
| 5781 - 1 | 08/30/94 | HRH Court Minutes re 8-30-94 TBJ-71ST DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5771 - 2 | 08/31/94 | HRH Order granting stipulation concerning identification of Phase IV land damage claimants and directing notice to landowners re Ord No. 223; notices of intent to pursue claims due w/i 45 days; w/att exhs. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5782 - 1 | 08/31/94 | HRH Court Minutes re 8-31-94 TBJ-72ND DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5783 - 1 | 08/31/94 | HRH Order granting motion for ord establishing AQS fund, apptng admin and for release of info to IRS & State agencies (5708-1); initial administrator of Alyeska Qualified Settlement Fund is Lynn Lincoln Sarko. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5706 - 2 | 09/01/94 | HRH Order, in A92-198, adopting DISCOVERY MASTER FINDINGS & RECOMMENDATION re dismissal w/prej of claims of P-4403, 4387, 4360, 4361, 4400, 4342 pursuant to Rule 37 FRCP (5706-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5784 - 1 | 09/01/94 | HRH Minute Order, in A91-568, re pursuant to settlement of Phase II-B revised proposed ord directing entry of Rule 54(b) jmt due w/i 7 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5785 - 1 | 09/01/94 | HRH Court Minutes re 9-1-94 TBJ-73RD DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5786 - 1 | 09/01/94 | LIAISON CNSL FOR PLTFS, in A94-352, motion to lift stay to file mot for remand w/att proposed mot for remand. |
| 5787 - 1 | 09/02/94 | HRH Minute Order re briefing reopened on D1,2 mot for part SJ on claims for damages to certain unconveyed ANSCA lands; pltfs further opp due 9-12-94; defts further reply due 9-19-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5788 - 1 | 09/02/94 | HRH Court Minutes re 9-2-94 TBJ-74TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5789 - 1 | 09/02/94 | D4 (TAPLF), in all cases, motion to lift stay to file protective mot to intervene as plaintiff-intervenor w/att prop protective mot to intervene. |
| 5790 - 1 | 09/02/94 | Cert cy HRH Minute Order re A94-0395CV consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5791 - 1 | 09/02/94 | D1,2, in A94-395, Joint Notice of Removal w/att cy of State Ct complaint (3AN-94-7556 Civil). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5792 - 1 | 09/02/94 | D1, in A94-395, Answer to Complaint. |
| 5793 - 1 | 09/02/94 | D2, in A94-395, Answer to Complaint. |
| 5772 - 2 | 09/06/94 | HRH Order, in A91-142, A91-137, A92-215 & A89-140, GRANTING stip re defining status of att (exh A) list of pltfs as exclusively direct action pltfs w/att exh A. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5794 - 1 | 09/06/94 | HRH Minute Order, in A94-395, re D1,2 notice of compliance and service list due w/i 10 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5795 - 1 | 09/06/94 | HRH Minute Order granting LIAISON CNSL FOR PLTFS, in A94-352, motion to lift stay to file mot for remand (5786-1); ptys to follow regular briefing schedule. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5796 - 1 | 09/06/94 | "Arness" pltfs, in A94-352, motion for remand w/att memo, aff & exhs in support. |
| 5797 - 1 | 09/06/94 | D2, in A94-395, Answer (Amended) to complaint. |
| 5798 - 1 | 09/06/94 | HRH Court Minutes re 9-6-94 TBJ-75TH DAY; court instructed jury re supp jury instruction No. A. (in court dep T. Murtiashaw, ct rep Midnight Sun) |
| 5799 - 1 | 09/06/94 | LIAISON CNSL FOR DEFTS, in all cases, notice of filing proposed supplemental jury instruction and objection to portions of the court's supplemental jury instruction w/att. |
| 5800 - 1 | 09/06/94 | Reporter's Transcript re 9-6-94 TBJ-75TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5801 - 1 | 09/07/94 | D7, in all cases, joinder in D1,2 oral motion for mistrial. |
| 5802 - 1 | 09/07/94 | HRH Court Minutes re 9-7-94 TBJ-76TH DAY; court instructed jury re supp jury instruction B. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5803 - 1 | 09/07/94 | Reporter's Transcript re 9-7-94 TBJ-76TH DAY. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5804 - 1 | 09/08/94 | HRH Court Minutes re 9-8-94 TBJ-77TH DAY. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5805 - 1 | 09/08/94 | HRH Court Minutes re 9-8-94 TBJ-77TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5806 - 1 | 09/08/94 | HRH Order No. 252, in A90-211, A90-338, A90-339 & A91-137, granting D1,2 motion for summary judgment in all cases involving alleged mining properties(4349-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5807 - 1 | 09/08/94 | Reporter's Transcript re 9-8-94 TBJ-77TH DAY. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5808 - 1 | 09/08/94 | LIAISON CNSL FOR PLTFS, in A89-095 & A91-568, notice of lodging revised proposed order directing entry of Rule 54(b) FJ re settling Ak Native Class. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5809 - 1 | 09/08/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file mot for ext of deadlines re Ord No. 250 w/att prop mot for ext. |
| 5810 - 1 | 09/08/94 | LIAISON CNSL FOR PLTFS, in all cases, stip for ext of time re further briefing of defts mot for part SJ on claims for damages to certain unconveyed ANSCA lands. |
| 5811 - 1 | 09/09/94 | D1,2, in all cases, qualified opposition to motion to lift stay to file mot for ext of deadlines re Ord No. 250 (5809-1) and to underlying proposed motion for ext of deadlines. |
| 5812 - 1 | 09/09/94 | D1,2, in all cases, non-opp to Ak Native Class pltfs proposed ord directing entry of Rule 54(b) FJ. |
| 5813 - 1 | 09/09/94 | CO-LEAD CNSL FOR PLTFS, in A91-568, 4th affidavit of Lynn L. Sarko re summary listing of written reqs to be excluded from stip classes w/att exhs A & B. |
| 5814 - 1 | 09/09/94 | HRH Court Minutes re 9-9-94 TBJ-78TH DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5810 - 2 | 09/12/94 | HRH Order, in all cases, GRANTING stip for ext of time for further briefing on defts mot for part SJ on claims for damages to certain unconveyed ANSCA lands; pltfs brief due 9-26-94; defts reply due 10-10-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5815 - 1 | 09/12/94 | LIAISON CNSL FOR DEFTS, in all cases, motion to lift stay to file mot for mistrial w/att proposed mot for mistrial(FILED UNDER SEAL). |
| 5816 - 1 | 09/12/94 | HRH Order No. 253 re sealed proceedings having to do with jury matters shall remain sealed until such time as the presently sitting jury has been discharged; upon discharge the clerk shall unseal records and proceedings; this order does not apply to any sealed materials other than those described. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5817 - 1 | 09/12/94 | D1,2, in A94-331, opposition to P-46(Eyak) motion to remand to Ak Sup Ct (5739-1). |
| 5818 - 1 | 09/12/94 | HRH Court Minutes re 9-12-94 TBJ-79TH DAY; w/att copies of jury notes received to date and copies of supplemental jury instructions B, D, E, F and G in response to jury notes. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 5819 - 1 | 09/12/94 | D1,2, in A94-337 & A94-338, consolidated opposition to "Jameson" pltfs motions to remand (5761-1)(5762-1) w/att exh in support. |
| 5820 - 1 | 09/13/94 | HRH Minute Order granting motion to lift stay to file mot for mistrial (5815-1); motion for mistrial to remain under seal & all future filings re this motion to be filed under seal; opp to motion due 9-20-94; reply due 9-26-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5821 - 1 | 09/13/94 | LIAISON CNSL FOR DEFTS, in all cases, motion for mistrial. |
| 5822 - 1 | 09/13/94 | HRH Order No. 250 SUPPLEMENT, in all cases, granting motion to lift stay to file mot for ext of deadlines re Ord No. 250 (5809-1); 30 day extension of deadline imposed by Ord No. 250 will be allowed for those derivative claimants who have not responded to opt out notice because of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | address changes or unanswered questions; extension is denied as to all other claimants; pltfs to file list identifying claimants to which extension applies. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5823 - 1 | 09/13/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to extend deadlines established pursuant to Ord No. 250 w/att aff & exh in support. |
| 5824 - 1 | 09/13/94 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to defts motion for mistrial (5821-1). |
| 5825 - 1 | 09/14/94 | HRH Minute Order denying TAPLF (D-4) motion to lift stay to file protective mot to intervene (5789-1); if the Fund files separate action it should be assigned to Judge Holland. cc: L. Miller, D. Serdahely, D. Ruskin, COC, Intake Clerk |
| 5826 - 1 | 09/14/94 | HRH Order No. 254, in A94-209, denying pltfs motion to remand case (5216-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5827 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-406, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5828 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-407, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5829 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-408, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5830 - 1 | 09/14/94 | HRH Order No. 255, in all cases, denying defts motion for mistrial (5821-1).  cc: L. Miller, D. Serdahely, D. Ruskin |
| 5831 - 1 | 09/14/94 | HRH Order, in A91-568, re directing entry of Rule 54(b) final judgment as to all Alaska Native Class "subsistence lifestyle" cultural damage claims adjudicated in Order No. 190; clerk to enter judgment. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5832 - 1 | 09/14/94 | HRH Judgment, in A91-568, in favor of D1,2 and against all Ak Native Class "subsistence lifestyle" cultural-damage claims adjudicated by Ord No. 190. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9358 |
| 5833 - 1 | 09/14/94 | HRH Minute Order re 54(b) jmt entered on Ord No. 190 was directed exclusively toward native class claims for damages to lifestyle; claims are represented in the jmt by P48, 122, 289 & 290 the class reps for the native class; no other claims effected by Ord No. 190 and no other claims subject to 54(b) jmt; Exxon's motion for SJ which led to Ord No. 190 misidentified several pltf numbers. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5834 - 1 | 09/14/94 | D1,2, in A94-406, Joint Notice of Removal from Ak Sup Ct (3AN-94-8094CIV) w/att cy of State Court complaint. |
| 5835 - 1 | 09/14/94 | D18, in A94-406, consent to removal. |
| 5836 - 1 | 09/14/94 | D1, in A94-406, Answer to Complaint. |
| 5837 - 1 | 09/14/94 | D2, in A94-406, Answer to Complaint. |
| 5838 - 1 | 09/14/94 | D1,2, in A94-407, Joint Notice of Removal from Ak Sup Ct(3AN-94-8093CIV) w/att cy of State Ct complaint. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5839 - 1 | 09/14/94 | D18, in A94-407, consent to removal. |
| 5840 - 1 | 09/14/94 | D1, in A94-407, Answer to Complaint. |
| 5841 - 1 | 09/14/94 | D2, in A94-407, Answer to Complaint. |
| 5842 - 1 | 09/14/94 | D1,2, in A94-408, Joint Notice of Removal from Ak Sup Ct(3AN-94-8094CIV) w/att cy of State Ct complaint. |
| 5843 - 1 | 09/14/94 | D18, in A94-408, consent to removal. |
| 5844 - 1 | 09/14/94 | D1, in A94-408, Answer to Complaint. |
| 5845 - 1 | 09/14/94 | D2, in A94-408, Answer to Complaint. |
| 5846 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-410, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5847 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-411, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5848 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-412, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely |
| 5849 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-413, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5850 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-414, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5851 - 1 | 09/14/94 | Cert cy HRH Minute Order, in A94-415, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5852 - 1 | 09/14/94 | D1,2, in A94-410, joint notice of protective removal from New Jersey Sup Ct w/att cy of NJ State Ct complaint(L-7681-94CIV). |
| 5853 - 1 | 09/14/94 | D1,2, in A94-411, Notice of Removal from AK Sup Ct w/att cy of State Ct complaint(3AN-94-8098CV) and consent of D18 and D33. |
| 5854 - 1 | 09/14/94 | D1, in A94-411, Answer to Complaint. |
| 5855 - 1 | 09/14/94 | D2, in A94-411, Answer to Complaint. |
| 5856 - 1 | 09/14/94 | D1,2, in A94-412, Notice of Removal from AK Sup Ct w/att cy of State Ct complaint(3AN-94-8099CIV) and consent of D18. |
| 5857 - 1 | 09/14/94 | D1, in A94-412, Answer to Complaint. |
| 5858 - 1 | 09/14/94 | D2, in A94-412, Answer to Complaint. |
| 5859 - 1 | 09/14/94 | D1,2, in A94-413, Notice of Removal from AK Sup Ct w/att cy of State Ct complaint(3AN-94-8097) and consent of D18 and D33. |
| 5860 - 1 | 09/14/94 | D2, in A94-413, Answer to Complaint. |
| 5861 - 1 | 09/14/94 | D1,2, in A94-414, joint notice of protective removal from New Jersey Sup Ct w/att cy of NJ State Ct complaint(L-7679-94CIV). |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5862 - 1 | 09/14/94 | D1,2, in A94-415, joint notice of protective removal from New Jersey Sup Ct w/att cy of NJ State Ct complaint(L-7679-94). |
| 5863 - 1 | 09/15/94 | D1, in A94-413, Answer to Complaint. |
| 5864 - 1 | 09/15/94 | HRH Court Minutes re 9-13-94 TBJ-80TH DAY (In crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5865 - 1 | 09/15/94 | HRH Court Minutes re 9-14-94 TBJ-81ST DAY (In crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5866 - 1 | 09/15/94 | HRH Court Minutes re 9-15-94 TBJ-82ND DAY (In crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5867 - 1 | 09/15/94 | Cert cy HRH Minute Order, in A94-416, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5868 - 1 | 09/15/94 | Cert cy HRH Minute Order, in A94-417, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5869 - 1 | 09/15/94 | Cert cy HRH Minute Order, in A94-418, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5870 - 1 | 09/15/94 | Cert cy HRH Minute Order, in A94-419, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5871 - 1 | 09/15/94 | Cert cy HRH Minute Order, in A94-420, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5872 - 1 | 09/15/94 | D3 motion to lift stay to file mot to modify Ord No. 252 w/att prop mot to modify. |
| 5873 - 1 | 09/15/94 | D1,2, in A94-416, Notice of Removal from Ak Sup Ct w/att cy of State Ct complaint(3AN-94-8076CIV) and consent of D7,18. |
| 5874 - 1 | 09/15/94 | D1, in A94-416, Answer to Complaint. |
| 5875 - 1 | 09/15/94 | D2, in A94-416, Answer to Complaint. |
| 5876 - 1 | 09/15/94 | D1,2, in A94-417, Notice of Removal from Ak Sup Ct w/att cy of State Ct complaint(3AN-94-8077CIV) and consent of D7,18. |
| 5877 - 1 | 09/15/94 | D1, in A94-417, Answer to Complaint. |
| 5878 - 1 | 09/15/94 | D2, in A94-417, Answer to Complaint. |
| 5879 - 1 | 09/15/94 | D1,2, in A94-418, Notice of Removal from Ak Sup Ct w/att cy of State Ct complaint(3AN-94-8100CIV) and consent of D7,18. |
| 5880 - 1 | 09/15/94 | D1, in A94-418, Answer to Complaint. |
| 5881 - 1 | 09/15/94 | D2, in A94-418, Answer to Complaint. |
| 5882 - 1 | 09/15/94 | D1,2, in A94-419, Notice of Removal from Ak Sup Ct w/att cy of State Ct complaint(3AN-94-8106CIV) and consent of D7,18. |
| 5883 - 1 | 09/15/94 | D1, in A94-419, Answer to Complaint. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5884 - 1 | 09/15/94 | D2, in A94-419, Answer to Complaint. |
| 5885 - 1 | 09/15/94 | D1,2, in A94-420, Notice of Removal from Ak Sup Ct w/att cy of State Ct complaint(3AN-94-8081CIV) and consent of D7. |
| 5886 - 1 | 09/15/94 | D1, in A94-420, Answer to Complaint. |
| 5887 - 1 | 09/15/94 | D2, in A94-420, Answer to Complaint. |
| 5888 - 1 | 09/16/94 | HRH Minute Order, in A94-406 through A94-408 and A94-410 through A94-420, re  D1,2 notice of compliance and service list due w/i 10 days; w/att. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5889 - 1 | 09/16/94 | Special Jury Verdict for Phase III Trial. |
| 5890 - 1 | 09/16/94 | Phase III Jury Instructions numbered 1-46 w/supplemental instructions A & B. |
| 5891 - 1 | 09/16/94 | HRH Judgment, in all cases, re based on jury verdicts in Phase I & III pltfs in Mandatory Punitive Damages Class to recover from Exxon defts punitive damages in the amt of $5,000,000,000.00 and from deft Hazelwood punitive damages in the amt of $5,000.00. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9363. **JUDGMENT VACATED BY ORDER DATED 10-24-94 AT DOCKET NO. 6055** |
| 5892 - 1 | 09/16/94 | HRH Court Minutes re 9-16-94 TBJ-83RD DAY; Phase III jury verdict published and ordered filed; jury panel discharged from duty; clerk to enter jmt for Phases I & III; exhs returned to cnsl; jury notes, wits/exhs list and jury panel record att (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5893 - 1 | 09/16/94 | Reporter's Transcript re 9-16-94 TBJ-83RD DAY (in crt dep T. Murtiashaw, ct rep Midnight Sun). |
| 5894 - 1 | 09/16/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file mot to approve 8th mod to Alyeska Settlement and req for expedited consideration w/att prop mot to approve mod. |
| 5895 - 1 | 09/16/94 | D3, in A94-416, consent to removal. |
| 5896 - 1 | 09/16/94 | LIAISON CNSL FOR DEFTS, in all cases, non-opposition mot for ord approving 8th modification to Alyeska sttlmnt. |
| 5897 - 1 | 09/16/94 | "Jameson" pltfs, in A94-331, A94-337 & A94-338, stipulation to extend reply date re mots to remand. |
| 5898 - 1 | 09/19/94 | Cert cy HRH Minute Order, in A94-424, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5899 - 1 | 09/19/94 | D1,2, in A94-424, Notice of Removal from Ak Sup Ct w/att cy of State Ct complaint(3KN-94-997 Civil). |
| 5900 - 1 | 09/19/94 | D1, in A94-424, Answer to Complaint. |
| 5901 - 1 | 09/19/94 | D2, in A94-424, Answer to Complaint. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5902 - 1 | 09/19/94 | HRH Minute Order, in A94-424, re D1,2 not of compliance and service list due w/i 10 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5903 - 1 | 09/19/94 | LIAISON CNSL FOR DEFTS & LEAD TRIAL CNSL FOR PLTFS, in all cases, Notice of filing materials re jury view as Court Exh 4 (FILED UNDER SEAL IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 5904 - 1 | 09/19/94 | D3, in A94-420, consent to removal. |
| 5905 - 1 | 09/19/94 | D7, in A94-424, consent to removal. |
| 5906 - 1 | 09/19/94 | LIAISON CNSL FOR DEFTS, in all cases, motion to lift stay to file mot to vacate entry of judgment w/att proposed mot to vacate entry of judgment. |
| 5777 - 2 | 09/20/94 | HRH Order, in A91-568, granting motion for leave to withdraw as attorney SONOSKY CHAMBERS MILLER MUNSON & CLOCKSIN and COHEN MILSTEIN HAUSFELD & TOLL      & for substitution of RICHARD A. JAMESON & ASSOC. for pltf P-46 (5777-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5897 - 2 | 09/20/94 | HRH Order, in A94-331,337 and 338, granting stip re ext of time to reply to opps to mots to remand; replies due 9-21-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5907 - 1 | 09/20/94 | D1,2, in A94-395, Notice of flg all State Ct docs w/att index and State Ct (IN SEPARATE BOX ON SHELF). |
| 5908 - 1 | 09/20/94 | HRH Order No. 252 SUPPLEMENT, denying D-3 motion to lift stay to file mot to modify Ord No. 252 (5872-1); Ord No. 252 is modified to reflect Alyeska Pipeline partial joinder; SJ granted in favor of Alyeska and against P280, 281, 283, 284 and 285 for reasons stated in Ord No. 252. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5909 - 1 | 09/20/94 | HRH Order granting motion to lift stay to file mot to approve 8th mod to Alyeska Settlement (5894-1); req for expedited consideration and briefing moot due to non-opp at dkt #5896. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5910 - 1 | 09/20/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for order approving 8th modification to Alyeska settlement w/att exh in support. |
| 5911 - 1 | 09/20/94 | HRH Order, in all cases, granting motion for order approving 8th modification to Alyeska settlement (5910-1); notice to class not necessary; 8th modification to Alyeska settlement is approved. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5912 - 1 | 09/20/94 | HRH Minute Order, in all cases, granting motion to lift stay to file mot to vacate entry of judgment (5906-1); opposition to underlying motion to vacate judgment due w/i 7 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5913 - 1 | 09/20/94 | LIAISON CNSL FOR DEFTS, in all cases, motion to vacate Clerk's entry of judgment for Phase I & III verdicts w/att memo in support. |
| 5914 - 1 | 09/21/94 | P-46, in A94-331, reply to opposition re motion to remand to Ak Sup Ct (5739-1). (CORRECTED REPLY SUBSTITUTED 9-30-94 PER ORD AT #5936) |
| 5915 - 1 | 09/21/94 | P5833-5995, in A94-337, reply to opposition re motion to remand w/att exhs in support (5761-1). (CORRECTED REPLY SUBSTITUTED 9-30-94 PER ORD |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | AT #5936) |
| 5916 - 1 | 09/21/94 | P5996-6044, in A94-338, reply to opposition re motion to remand w/att exh (5762-1). (CORRECTED REPLY SUBSTITUTED 9-30-94 PER ORD AT #5936) |
| 5917 - 1 | 09/21/94 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in A94-352, stipulation re extension of time for briefing motion to remand. |
| 5918 - 1 | 09/21/94 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re clarifying date for filing post-trial motions. |
| 5919 - 1 | 09/22/94 | P6192, in A94-420, stipulation for dismissal of D3 w/prej. |
| 5917 - 2 | 09/26/94 | HRH Order, in A94-352, GRANTING stip re extending time for briefing motion to remand; defts opp due by COB 10-5-94; pltfs reply due by COB 10-26-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5918 - 2 | 09/26/94 | HRH Order, in all cases, GRANTING stip re clarifying date for filing post trial motions; ptys Rule 50 & 59 post-trial motions pertaining to verdicts in Phase I, II and III are due by COB 9-30-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5919 - 2 | 09/26/94 | HRH Order, in A94-420, GRANTING stip for dismissal with prejudice of D-3. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5920 - 1 | 09/26/94 | P5812-5832, in A94-209, motion to lift stay to fle mot for reconsid or certification for appeal w/att proposed mot. |
| 5921 - 1 | 09/26/94 | LIAISON CNSL FOR PLTFS, in all cases, stipulation for extension of time re further briefing on mot for part SJ on claims for damages to certain unconveyed ANCSA lands. |
| 5922 - 1 | 09/26/94 | LIAISON CNSL FOR PLTFS, in A91-568, A92-083, A92-160 & A93-374, supplemental opposition to D1,2  motion for part SJ on clms for damages to certain unconveyed ANSCA lands (4027-1); w/att exhs & affs in support. (FILED IN SEPARATE FOLDER NEXT TO FILE VOLUME) |
| 5923 - 1 | 09/26/94 | D4, in all cases, motion to lift stay to file mot for reconsideration re prot mot to intervene w/att prop mot for reconsideration. |
| 5921 - 2 | 09/27/94 | HRH Order, in all cases, GRANTING stip for extension of time re supplemental briefing on D1,2 mot for part SJ on claims for damages to certain unconveyed ANCSA lands; pltfs supplemental response re CIRI and its village corporations is due 10-10-94; defts supplemental reply to all coporations is due 10-17-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5924 - 1 | 09/27/94 | DISCOVERY MASTER, in A89-095, A92-085, A92-138, A92-198 & A92-203, FINDINGS AND RECOMMENDATIONS re motion to dismiss w/prej claims of 30 "Jameson" pltfs for failure to provide discovery; P4265 should provide discovery w/i 30 days; claims of P15, 1735, 1862, 4299, 4311, 4327, 4346, 4369, 4372-4379, 4382-4384, 4388-4395, 4405, 4453, 4456, 4458 and 4613 should be dismissed w/prejudice pursuant to FRCP Rule 37 for failure to provide discovery. Dist by Discovery Master, cc: D. Ruskin |
| 5925 - 1 | 09/27/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file x-motion for certification of 9-16-94 judgment w/att prop x-mot. |
| 5926 - 1 | 09/27/94 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to defts motion to vacate Clerk's entry of judgment for Phase I & III verdicts (5913-1) and |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | in support of 54(b) certification. |
| 5927 - 1 | 09/27/94 | CO-LEAD CNSL FOR PLTFS, in all cases, request for oral argument re: defts motion to vacate Clerk's entry of judgment for Phase I & III verdicts (5913-1). |
| 5928 - 1 | 09/27/94 | D1,2, in all cases, non-opposition to D4 motion to lift stay and to intervene (5923-1). |
| 5929 - 1 | 09/27/94 | D18, in A94-411, Answer to Complaint. |
| 5930 - 1 | 09/27/94 | D18, in A94-412, Answer to Complaint. |
| 5931 - 1 | 09/27/94 | D18, in A94-413, Answer to Complaint. |
| 5932 - 1 | 09/28/94 | HRH Minute Order denying D4(TAPLF) motion to lift stay to file mot for reconsideration re prot mot to intervene (5923-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5933 - 1 | 09/28/94 | HRH Minute Order granting pltfs motion to lift stay to file x-motion for certification of 9-16-94 judgment (5925-1); opp to underlying x-motion due w/i 7 days; reply due 5 days after opp. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5934 - 1 | 09/28/94 | CO-LEAD CNSL FOR PLTFS, in all cases, x-motion for certification of 9-16-94 jmt as final under Rule 54(b). |
| 5935 - 1 | 09/28/94 | D1,2, in all cases, notice of informational filing re stip for dismissal of 9CCA appeals of Ord Nos. 163 and 182 w/att cy of stip. |
| 5936 - 1 | 09/28/94 | P46, 5833-5995 and 5996-6044, in A94-331, A94-337 & A94-338, stipulation to allow substitution of corrected replies re mots to remand w/att prop corrected replies. |
| 5937 - 1 | 09/29/94 | D33, in A94-411, entry of appearance of Eide & Miller for D33. |
| 5938 - 1 | 09/29/94 | D33, A94-411, Answer to Complaint. |
| 5939 - 1 | 09/29/94 | D33, in A94-413, entry of appearance of Eide & Miller for D33. |
| 5940 - 1 | 09/29/94 | D33, in A94-413, Answer to Complaint. |
| 5936 - 2 | 09/30/94 | HRH Order, in A94-331, A94-337 & A94-338, GRANTING stip to allow substitution of corrected replies re mots to remand. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5941 - 1 | 09/30/94 | D1,2, in A94-406 through A94-408, A94-411 through A94-413 and A94-416 through A94-420, joint notice of flg in USDC all State Crt docs (IN SEPARATE BOX ON SHELF). |
| 5942 - 1 | 09/30/94 | D1,2, in A94-410, A94-414 & A94-415, joint notice of flg in USDC all State Crt docs w/att. |
| 5943 - 1 | 09/30/94 | LIAISON CNSL FOR DEFTS, in A94-208, stipulation for revised briefing schedule re mot to remand. |
| 5944 - 1 | 09/30/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file mot for prejudgment interest w/att proposed mot. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                               "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 5945 - 1 | 09/30/94 | D1,2, in all cases, motion to accept overlength briefs w/att proposed overlength briefs. |
| 5946 - 1 | 09/30/94 | D1,2, in all cases, motion for new trial on pltfs punitive damages claims (jury instructions) w/att memo in support. |
| 5947 - 1 | 09/30/94 | LIAISON CNSL FOR DEFTS, in all cases, motion for new trial on pltfs punitive damages claims (validity of blood test) w/att memo & affs in support. |
| 5948 - 1 | 09/30/94 | D1,2, in all cases, motion for new trial on pltfs punitive damages claims (weight of evidence) w/att memo in support. |
| 5949 - 1 | 09/30/94 | D1,2, in all cases, motion for judgment on claims of commercial fishermen (Robins Rule) w/att memo in support. |
| 5950 - 1 | 09/30/94 | D1,2, in all cases, motion for judgment on pltfs 1989 price claims w/att memo in support. |
| 5951 - 1 | 09/30/94 | D1,2, in all cases, motion for judgment as a matter of law re impact of spill on 1989 herring prices in PWS, Kodiak & LCI (jury interrogatory No. 24) w/att memo & exhs in support. |
| 5952 - 1 | 09/30/94 | D1,2, in all cases, motion for judgment as a matter of law re impact of spill on 1989 chum price (Interrogatory No. 18) w/att memo & exhs in support. |
| 5953 - 1 | 09/30/94 | D1,2, in all cases, motion for judgment on pltfs price claims re Balboa-Stepovak fishery w/att memo & exhs in support. |
| 5954 - 1 | 09/30/94 | D1,2, in all cases, motion for ord pursuant to jury verdict dismissing UCI setnetters' claims w/att memo & exhs in support. |
| 5955 - 1 | 09/30/94 | D7, in all cases, motion for judgment as a matter of law re Phase I issues w/att memo & exhs in support. |
| 5956 - 1 | 09/30/94 | D7, in all cases, motion to set aside jury's award of punitive damages w/att memo & exhs in support. |
| 5957 - 1 | 09/30/94 | D7, in all cases, motion for new trial on pltfs punitive damages claims (jury instructions) w/att memo in support. |
| 5958 - 1 | 09/30/94 | D7, in all cases, motion for new trial on pltfs negligence claims (validity of blood tests) w/att memo in support. |
| 5959 - 1 | 09/30/94 | D7, in all cases, motion for new trial (weight of evidence) w/att memo in support. |
| 5960 - 1 | 09/30/94 | D7, in all cases, motion for judgment on claims of commercial fishermen (Robins Rule) w/att memo in support. |
| 5961 - 1 | 09/30/94 | D7, in all cases, motion for judgment on plaintiffs 1989 price claims w/att memo in support. |
| 5962 - 1 | 09/30/94 | D7, in all cases, motion for judgment on pltfs herring price claims w/att memo in support. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 5963 - 1 | 09/30/94 | D7, in all cases, motion for judgement on pltfs 1989 chum price claims w/att memo in support. |
| 5964 - 1 | 09/30/94 | D7, in all cases, motion for judgment on pltfs price claims re Balboa-Stepovak fishery w/att memo in support. |
| 5965 - 1 | 09/30/94 | D7, in all cases, motion for ord dismissing UCI setnetters' damage claims w/att memo in support. |
| 5943 - 2 | 10/03/94 | HRH Order, in A94-208, GRANTING stip for revised briefing sched for mot to remand; opp due 10-31-94; reply due 11-28-94; answer due 30 days after court rules on mot to remand. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5966 - 1 | 10/03/94 | HRH Order, in all cases, granting D1,2 motion to accept overlength briefs (5945-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5967 - 1 | 10/03/94 | HRH Order, in all cases, granting pltfs motion to lift stay to file mot for prejudgment interest (5944-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 5968 - 1 | 10/03/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for prejudgment interest w/att memo, affs and exhs in support. |
| 5969 - 1 | 10/03/94 | D1,2, in all cases, motion for judgment on pltfs punitive damages claims (Phase I issues) w/att brief in support. |
| 5970 - 1 | 10/03/94 | D1,2, in all cases, motion for judgment on pltfs punitive damages claims (Phase III issues) w/att brief in support. |
| 5971 - 1 | 10/03/94 | D1,2, in all cases, notice of lodging appendix to post trial motions at dkt #s 5969, 5970, 5946, 5947 & 5950. (LODGED APPENDIX FORWARDED TO CHAMBERS) |
| 5972 - 1 | 10/03/94 | D7, in all cases, notice of lodging excerpts of trial testimony & exhs in support of mots at dkt #s 5955 & 5956. (LODGED DOCUMENTS FORWARDED TO CHAMBERS) |
| 5973 - 1 | 10/03/94 | D1,2, in A94-424, joint notice of filing in USDC all docs filed in State Ct as att A.+ (STATE CT RECORD IN SEPARATE FOLDER NEXT TO FILE VOLUME) |
| 5974 - 1 | 10/03/94 | D1,2, in A94-453, joint notice of removal from Ak Sup Ct w/att cy of State Ct complaint (3AN-94-8067 Civil). |
| 5975 - 1 | 10/03/94 | D1,2, in A94-454, joint notice of removal from Ak Sup Ct w/att cy of State Ct complaint (3AN-94-8068 Civil). |
| 5976 - 1 | 10/03/94 | D1, in A94-353, Answer to Complaint. |
| 5977 - 1 | 10/03/94 | D1, in A94-454, Answer to Complaint. |
| 5978 - 1 | 10/03/94 | D2, in A94-454, Answer to Complaint. |
| 5979 - 1 | 10/04/94 | Cert cy HRH Minute Order, in A94-453, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5980 - 1 | 10/04/94 | Cert cy HRH Minute Order, in A94-454, re case consolidated w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5981 - 1 | 10/04/94 | HRH Minute Order, in A94-453, re D1,2 not of compliance & service list due w/i 10 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5982 - 1 | 10/04/94 | HRH Minute Order, in A94-454, re D1,2 not of compliance & service list due w/i 10 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5983 - 1 | 10/04/94 | D2, in A94-453, Answer to Amended Complaint. |
| 5984 - 1 | 10/04/94 | D7, in A94-453, notice of consent to removal. |
| 5985 - 1 | 10/04/94 | D7, in A94-454, notice of consent to removal. |
| 5986 - 1 | 10/05/94 | D18, in A94-453, notice of consent to removal. |
| 5987 - 1 | 10/05/94 | D3, in A94-454, notice of consent to removal. |
| 5988 - 1 | 10/05/94 | D1,2, in A94-352, opposition to motion for remand (5796-1). |
| 5989 - 1 | 10/05/94 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time for defts response re pltfs x-motion for certification of 9-16-94 judgment. |
| 5989 - 2 | 10/06/94 | HRH Order, in all cases, GRANTING stip for ext of time for defts response re pltfs x-mot for certification of 9-16-94 jmt; defts response due 10-7-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 5990 - 1 | 10/06/94 | D1, in A94-453, Answer to Complaint. |
| 5991 - 1 | 10/07/94 | D1,2, in all cases, opposition to pltfs x-motion for certification of 9-16-94 jmt as final under Rule 54(b). (5934-1) |
| 5991 - 2 | 10/07/94 | D1,2, in all cases, reply in support of motion to vacate Clerk's entry of judgment for Phase I & III verdicts. (5913-1) |
| 5992 - 1 | 10/11/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file mot for ord setting time certain to file bill of costs w/att prop mot for ord. |
| 5993 - 1 | 10/11/94 | Pltfs, in all cases, submission pursuant to Ord No. 250 supplement. |
| 5994 - 1 | 10/11/94 | CO-LEAD CNSL FOR PLTFS, in A91-568, A92-083, A92-160 & A93-374, 2nd supplemental opp to defts motion for part SJ on clms re unconveyed ANCSA lands w/att affs & exhs in support. (4027-1) |
| 5995 - 1 | 10/11/94 | LIAISON CNSL FOR PLTFS, in A91-568, Ak Native Class appeal to 9CCA re dkt #s 4709 & 5832. cc: L. Miller, D. Serdahely, D. Ruskin, 9CCA(w/original CADS), Judge Holland |
| 5996 - 1 | 10/12/94 | D7, in A94-424, Answer to Complaint. |
| 5997 - 1 | 10/12/94 | D1,2, in all cases, opposition to pltfs motion to lift stay to file mot for ord setting time certain to file bill of costs. (5992-1) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 5998 - 1 | 10/12/94 | LIAISON CNSL FOR PLTFS, in A91-568, motion to lift stay to file joint mot for final approval of settlement w/att prop mot for final approval of sttlmnt. |
| 5999 - 1 | 10/12/94 | Cy 9CCA Order re 9CCA #93-35274. cc: Judge Holland |
| 6000 - 1 | 10/12/94 | Mandate from 9CCA re 9CCA appeals 94-35040, 94-35055, 94-35362, 94-35394, 94-35396, 94-35403 and 94-35408 DISMISSED by stipulation of the parties, each party to bear own costs and fees. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland |
| 6001 - 1 | 10/13/94 | D1,2, in all cases, stipulation for extension of time for defts reply re mot for part SJ on claims for damages to certain unconveyed ANCSA lands. |
| 6002 - 1 | 10/13/94 | P6190, in all A94-418, motion to lift stay to file mot for remand to Ak Sup Ct w/att proposed mot for remand. |
| 6003 - 1 | 10/14/94 | CO-LEAD CNSL FOR PLTFS, in all cases, reply in support of x-motion for certification of 9-16-94 jmt as final under Rule 54(b). (5934-1) |
| 6004 - 1 | 10/14/94 | P46, in A91-568 & A94-331, Appeal to 9CCA re 9-14-94 final jmt & Ord No. 190. cc: L. Miller, D. Serdahely, D. Ruskin, R. Jameson, Judge Holland, 9CCA (w/CADS) |
| 6005 - 1 | 10/14/94 | P6138-6164, in A94-411, motion to lift stay to file mot for remand of A94-411 to Ak Sup Ct w/att prop mot for remand. |
| 6006 - 1 | 10/14/94 | P6165-6167, in A94-412, motion to lift stay to file mot for remand of A94-412 to Ak Sup Ct w/att prop mot for remand. |
| 6007 - 1 | 10/14/94 | P6168-6174, A94-413, motion to lift stay to file mot for remand of A94-413 to Ak Sup Ct w/att prop mot for remand. |
| 6008 - 1 | 10/14/94 | P6188 & 6189, in A94-417, motion to lift stay to file mot for remand of A94-417 to Ak Sup Ct w/att prop mot for remand. |
| 6009 - 1 | 10/14/94 | P7581 & 7583, in A94-453, motion to lift stay to file mot for remand of A94-453 to Ak Sup Ct w/att prop mot for remand. |
| 6010 - 1 | 10/14/94 | P6191, in A94-419, motion to lift stay to file mot for remand of A94-419 to Ak Sup Ct w/att prop mot for remand. |
| 6011 - 1 | 10/14/94 | P6175-6187, in A94-416, motion to lift stay to file mot for remand of A94-416 to Ak Sup Ct w/att prop mot for remand. |
| 6012 - 1 | 10/14/94 | P-6135, 6136 & 6137, in A94-406,407,408,410,414 & 415, motion to lift stay to fle mots for remand of A94-406,407,408 to Ak Sup Ct and A94-410,414 & 415 to NJ Sup Ct (PROPOSED MOTS FOR REMAND IN SEPARATE BROWN FOLDER ON SHELF). |
| 6001 - 2 | 10/17/94 | HRH Order, in all cases, GRANTING stip for extension of time for defts supp reply re mot for part SJ on claims for damages to certain unconveyed ANCSA lands; supp reply due 10-31-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6013 - 1 | 10/17/94 | HRH Order, in A94-418, granting motion to lift stay to file mot for remand (6002-1) cc: L. Miller, D. Serdahely, D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                          CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                      "IN RE THE EXXON VALDEZ"
```

---

```
                                      For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 6014 - 1 | 10/17/94 | HRH Order, in A91-568, granting motion to lift stay to file mot for final approval of settlement (5998-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6015 - 1 | 10/17/94 | P6190, in A94-418, motion to remand A94-418 to Ak Sup Ct w/att memo in support. |
| 6016 - 1 | 10/17/94 | LIAISON CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in A91-568, joint motion for final approval of settlement of Phase II-B (Ak Native Class) w/att memo & exhs in support. |
| 6017 - 1 | 10/17/94 | P108, in A89-140, A92-321, opp to motion for judgment on pltfs punitive damage claims (Phase III issues) (dkt#5970) w/att exhs in support. |
| 6017 - 2 | 10/17/94 | P108, in A89-140 & A92-321, Request for Oral Argument re: D1,2 motion for judgment on pltfs punitive damages claims (Phase III issues). (5970-1) |
| 6018 - 1 | 10/17/94 | HRH Order No. 254 Supplement denying "Jameson" pltfs motion to lift stay to fle mot for reconsideration (5920-1); request to certify Ord. No. 254 for interlocutory appeal is denied. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6019 - 1 | 10/17/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file mot to file overlength briefs re post trial mots w/att prop mot to file overlength briefs and prop overlength briefs. |
| 6020 - 1 | 10/17/94 | CO-LEAD CNSL FOR PLTFS, in all cases, pltfs guide to post-trial motion briefing. |
| 6021 - 1 | 10/17/94 | Mandate from 9CCA re 9CCA #93-35852; USDC jmt is AFFIRMED; w/att opinion. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6022 - 1 | 10/18/94 | HRH Order, in A94-406, A94-407, A94-408, A94-410, A94-414 & A94-415, granting motion to lift stay to fle mots for remand of A94-406, 407, 408,410,414 & 415 (6012-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6023 - 1 | 10/18/94 | HRH Order, in A94-411, granting motion to lift stay to file mot for remand of A94-411 (6005-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6024 - 1 | 10/18/94 | HRH Order, in A94-412, granting motion to lift stay to file mot for remand of A94-412 (6006-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6025 - 1 | 10/18/94 | HRH Order, in A94-413, granting motion to lift stay to file mot for remand of A94-413 (6007-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6026 - 1 | 10/18/94 | HRH Order, in A94-416, granting motion to lift stay to file mot for remand of A94-416 (6011-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6027 - 1 | 10/18/94 | HRH Order, in A94-417, granting motion to lift stay to file mot for remand of A94-417 (6008-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6028 - 1 | 10/18/94 | HRH Order, in A94-419, granting motion to lift stay to file mot for remand of A94-419 (6010-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6029 - 1 | 10/18/94 | HRH Order, in A94-453, granting motion to lift stay to file mot for remand of A94-453 (6009-1) cc: L. Miller, D. Serdahely, D. Ruskin |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6030 - 1 | 10/18/94 | P6135-6137, in A94-410,414 & 415, motion to remand A94-410, A94-414 & A94-415 to NJ Sup Ct w/att exh in support. |
| 6031 - 1 | 10/18/94 | P6135-6137, in A94-406, 407 & 408, motion to remand A94-406, A94-407 & A94-408 to Ak Sup Ct w/att memo in support and SUPPORTING AFFS & EXHS IN SEPARATE FOLDER NEXT TO VOLUME. |
| 6032 - 1 | 10/18/94 | P6138-6164, in A94-411, motion to remand A94-411 to Ak Sup Ct w/att exh in support. |
| 6033 - 1 | 10/18/94 | P6165-6167, in A94-412, motion to remand A94-412 to Ak Sup Ct w/att exh in support. |
| 6034 - 1 | 10/18/94 | P6168-6174, in A94-413, motion to remand A94-413 to Ak Sup Ct w/att exhs in support. |
| 6035 - 1 | 10/18/94 | P6188, 6189, in A94-417, motion to remand A94-417 to Ak Sup Ct w/att memo in support. |
| 6036 - 1 | 10/18/94 | P7581 & 7583, in A94-453, motion to remand A94-453 to Ak Sup Ct w/att memo in support. |
| 6037 - 1 | 10/18/94 | P6191, in A94-419, motion to remand A94-419 to Ak Sup Ct w/att memo in support. |
| 6038 - 1 | 10/18/94 | P6175-6187, in A94-416, motion to remand A94-416 to Ak Sup Ct w/att memo in support. |
| 6039 - 1 | 10/18/94 | HRH Order, in all cases, granting pltfs motion to lift stay to file mot to file overlength briefs re post trial mots (6019-1). cc: L. Miller, D. Serdahely, D. Ruskin. |
| 6040 - 1 | 10/18/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to file over-length briefs re post-trial mots w/att memo in support. |
| 6041 - 1 | 10/18/94 | HRH Order, in all cases, granting pltfs motion to file over-length briefs re post-trial mots (6040-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6042 - 1 | 10/18/94 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motions for judgment as a matter of law on jury's Phase II verdict (compensatory damages issues) re dkt#s (5949-1) (5950-1) (5951-1) (5952-1) (5953-1) (5954-1) (5960-1) (5961-1) (5962-1) (5963-1) (5964-1) and (5965-1). (LODGED APPENDIX W/EXHS FORWARDED TO CHAMBERS) |
| 6043 - 1 | 10/18/94 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motions for judgment as a matter of law and for new trial re dkt #s (5946-1) (5947-1) (5748-1) (5955-1) (5956-1) (5957-1) (5958-1) (5959-1) (5969-1) and (5970-1) w/att affs & exhs in support (LODGED APPENDIX W/EXHS FORWARDED TO CHAMBERS). |
| 6044 - 1 | 10/18/94 | D1,2, in A94-453 & A94-454, joint notice of filing in USDC all documents filed in State Court w/att A & cy of State Court record. |
| 6045 - 1 | 10/19/94 | P6138-6164, in A94-411, stipulation re substituting corrected motion for remand w/att proposed corrected motion for remand. |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                           "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6046 - 1 | 10/19/94 | P6165-6167, in A94-412, stipulation re substituting corrected motion for remand w/att proposed corrected motion for remand. |
| 6047 - 1 | 10/19/94 | P6168-6174, in A94-413, stipulation re substituting corrected motion for remand w/att proposed motion for remand. |
| 5924 - 2 | 10/20/94 | HRH Order ADOPTING Discovery Master F&R (DM-275) re claims of 30 "Jameson" pltfs (5924-1); all claims of P15,4346 & 4613 DISMISSED w/prej for failure to provide discovery; business claims of P4453, 1735, 4311, 4373, 4405, 4384, 4299, 4374, 4388, 4375, 4458, 4369, 4376, 4377, 4378, 4389, 4379, 4390 through 4395, 1862, 4382, 4327, 4383, 4456 and 4372 are DISMISSED w/prej for failure to provide discovery; P4265 to provide discovery through new counsel Ashburn & Mason w/i 30 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6045 - 2 | 10/20/94 | HRH Order, in A94-411, GRANTING stip for substitution of corrected motion for remand at dkt#6032. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6046 - 2 | 10/20/94 | HRH Order, in A94-412, GRANTING stip for substitution of corrected motion for remand at dkt#6033. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6047 - 2 | 10/20/94 | HRH Order, in A94-413, GRANTING stip for substitution of corrected motion for remand at dkt#6034. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6048 - 1 | 10/20/94 | D2, in A89-095 & A91-568, stipulation for voluntary dismissal w/prej between P298 & D1,2,10. |
| 6049 - 1 | 10/20/94 | LIAISON CNSL FOR DEFTS, in all cases, motion to lift stay to file mot for extension of time for expedited consideration re post-trial mots replies w/att prop mot for ext of time for expedited consideration. |
| 6050 - 1 | 10/20/94 | LIAISON CNSL FOR PLTFS Transcript Designation/Order Form re 9CCA #94-36007. |
| 6048 - 2 | 10/21/94 | HRH Order, in A89-095 & A91-568, GRANTING stip re dismissal w/prej of claims of P298 against D1,2 & 10; each pty to pay own costs except defts to pay pltfs $1097.88 for copying costs; P298 excused from further discovery obligations |
| 6051 - 1 | 10/21/94 | HRH Minute Order denying motion to lift stay to file mot for extension of time for expedited consid (6049-1); court on its own motion orders that defts reply re post-judgment motions may be filed 10-31-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6052 - 1 | 10/21/94 | Cy Certificate of Record re 9CCA #94-36007. cc: L. Miller, D. Serdahely, D. Ruskin, 9CCA |
| 6053 - 1 | 10/21/94 | D1,2, in all cases, opposition to pltfs motion for prejudgment interest. (5968-1) |
| 6054 - 1 | 10/24/94 | HRH Minute Order re hearing on final approval of settlement of Phase II-B rescheduled for 11-15-94 at 8:30am. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6055 - 1 | 10/24/94 | HRH Order No. 256, in all cases, denying pltfs motion for certification of 9-16-94 jmt as final under Rule 54(b) (5934-1); granting defts motion to vacate Clerk's entry of judgment for Phase I & III verdicts (5913-1); |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                           CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                     "IN RE THE EXXON VALDEZ"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | pltfs request for O/A not deemed necessary. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6056 - 1 | 10/24/94 | Cy 9CCA Time Schedule Order re 9CCA #94-36007. |
| 6057 - 1 | 10/24/94 | Cy 9CCA Time Schedule Order re 9CCA #94-36008. |
| 6058 - 1 | 10/24/94 | LIAISON CNSL FOR PLTFS, in A91-568, affidavit of Dawn Kellicut re objections to settlement of Phase II-B (Ak Native Class). (6016-1) |
| 6059 - 1 | 10/24/94 | P46, in A91-568, Transcript Designation re 9CCA appeal. |
| 6060 - 1 | 10/25/94 | HRH Minute Order denying motion to lift stay to file mot for ord setting time to file bill of costs (5992-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6061 - 1 | 10/25/94 | HRH Minute Order re hearing on final approval of Phase II-B settlement RESET for 11-16-94 at 9am. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6062 - 1 | 10/25/94 | P46,5833-6044, in A94-331, 337 & 338, motion to lift stay to file additional brief re A94-331,337,338 remand mots w/att prop additional brief. |
| 6063 - 1 | 10/26/94 | Cy 9CCA Certificate of Record re 9CCA# 94-36008. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6064 - 1 | 10/26/94 | D2, in A92-152, stipulation for dismissal w/prej of P2547, each party to bear own costs and fees; w/att exh. |
| 6064 - 2 | 10/26/94 | HRH Order, in A92-152, granting stipulation for dismissal w/prej of P2548 (Gail Ozmina); each party to bear own costs & fees; w/att. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6065 - 1 | 10/26/94 | HRH Minute Order re State Court Plaintiffs opp to defts mot for jmt as a matter of law & for new trial presented to the clerk for filing is returned as not authorized for filing by non-parties to this action. cc: L. Miller, D. Serdahely, D. Ruskin, S. Fortier(w/prop flg) |
| 6066 - 1 | 10/26/94 | LIAISON CNSL FOR DEFTS, in A94-208, stipulation for revised briefing schedule re mots for remand. |
| 6067 - 1 | 10/26/94 | P6045-6133, in A94-352, reply to opposition to motion for remand. (5796-1) |
| 6066 - 2 | 10/28/94 | HRH Order, in A94-208, granting stip for revised briefing schedule for motion to remand; opp due 11-14-94; reply due 12-21-94; answer due w/i 30 days of court ruling on mot to remand; no more continuances. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6068 - 1 | 10/28/94 | HRH Order No. 257, in A94-0331, denying P-46 motion to remand (5739-1); request for O/A deemed unnecessary. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6069 - 1 | 10/28/94 | HRH Order No. 258, in A94-331, 337 & 338, denying pltfs motion to lift stay to file additional brief re A94-331,337,338 remand mots (6062-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6070 - 1 | 10/28/94 | D1,2, in all cases, motion to lift stay to fle mot for ord retaining jurisdiction of direct action cases pursuant to 9CCA Mandate w/att memo |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | in support and att prop mot. |
| 6071 -   1 | 10/31/94 | D1,2, in A91-568, A92-083, A92-160 & A93-374, supplemental reply re motion for part SJ on claims for damages to certain unconveyed ANCSA lands (4027-1)  w/att exhs in support. |
| 6072 -   1 | 10/31/94 | HRH Minute Order granting motion to lift stay to accept filing motion for order retaining jurisdiction of direct action cases (6070-1); ptys to follow regular briefing schedule. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6073 -   1 | 10/31/94 | D1,2, in A92-078 through A92-085, A92-089 through A92-092, 096, A92-098 through A92-100, 102, 103, A92-105 through A92-107, 109, 110, A92-112 through A92-117, A92-120 through A92-124, 126, 128, A92-130 through A92-136, 138, 139, A92-142 through A92-145, A92-148 through A92-152, A92-154 through A92-164, A92-167 through A92-174, A92-176 through A92-183, 185, 186, A92-188 through A92-190, A92-192 through A92-200, A92-202 through A92-215, A92-217 through A92-226, A92-278, 353, 461, 584, motion for ord retaining jurisdiction of direct action case per 9CCA mandate w/att memo and list of plaintiffs. |
| 6074 -   1 | 10/31/94 | LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time to file reply brief re defts motion for new trial on punitive damages claims (jury instructions). |
| 6075 -   1 | 10/31/94 | D1,2, in all cases, motion to accept overlength reply briefs re Phase I & III post trial motions w/att memo in support & att proposed o-length reply briefs. |
| 6076 -   1 | 10/31/94 | D7, in all cases, motion to accept overlength reply brief re post trial motion (Phase I)  w/att memo in support and proposed o-length reply brief. |
| 6077 -   1 | 10/31/94 | D1,2, in all cases, motion to lift stay to file mot to strike pltfs inadmissable evidence  w/att prop mot to strike. |
| 6078 -   1 | 10/31/94 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion for prejudgment interest. (5968-1) |
| 6079 -   1 | 10/31/94 | D7, in all cases, reply re motion for ord dismissing UCI setnetters' damage claims. (5965-1) |
| 6080 -   1 | 10/31/94 | D7, in all cases, reply re motion for judgment on pltfs price claims re Balboa-Stepovak fishery. (5964-1) |
| 6081 -   1 | 10/31/94 | D7, in all cases, reply re motion for judgement on pltfs 1989 chum price claims. (5963-1) |
| 6082 -   1 | 10/31/94 | D7, in all cases, reply re motion for judgment on pltfs herring price claims. (5962-1) |
| 6083 -   1 | 10/31/94 | D7, in all cases, reply re motion for judgment on plaintiffs 1989 price claims. (5961-1) |
| 6084 -   1 | 10/31/94 | D7, in all cases, reply re motion for judgment on claims of commercial fishermen (Robins Rule). (5960-1) |
| 6085 -   1 | 10/31/94 | D7, in all cases, reply re motion for new trial (weight of evidence). (5959-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6086 - 1 | 10/31/94 | D7, in all cases, reply re motion for new trial on pltfs negligence claims (validity of blood tests). (5958-1) |
| 6087 - 1 | 10/31/94 | D7, in all cases, reply re motion to set aside jury's award of punitive damages. (5956-1) |
| 6088 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for ord pursuant to jury verdict dismissing UCI setnetters' claims. (5954-1) |
| 6089 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for judgment on pltfs price claims re Balboa-Stepovak fishery. (5953-1) |
| 6090 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for judgment as a matter of law re impact of spill on 1989 chum price (Interrogatory No. 18). (5952-1) |
| 6091 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for judgment as a matter of law re impact of spill on 1989 herring prices in PWS, Kodiak & LCI (jury interrogatory No. 24). (5951-1) |
| 6092 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for judgment on pltfs 1989 price claims. (5950-1) |
| 6093 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for judgment on claims of commercial fishermen (Robins Rule). (5949-1) |
| 6094 - 1 | 10/31/94 | D1,2, in all cases, reply re motion for new trial on pltfs punitive damages claims (weight of evidence). (5948-1) |
| 6095 - 1 | 10/31/94 | LIAISON CNSL FOR DEFTS, in all cases, reply re motion for new trial on pltfs punitive damages claims (validity of blood test) (5947-1) and request for evidentiary hearing (EXHIBITS AND AFFS IN SUPPORT OF REPLY IN SEPARATE FOLDER NEXT TO VOLUME). |
| 6074 - 2 | 11/01/94 | HRH Order, in all cases, granting stip re extension of time for defts to reply in support of mot for new trial on pltfs punitive damages claims (jury  instructions); reply due 11-4-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6096 - 1 | 11/01/94 | HRH Order, in all cases, granting D7 motion to accept overlength reply brief re post trial motion for jmt as a matter of law (Phase I) (6076-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6097 - 1 | 11/01/94 | HRH Order, in all cases, granting D1,2 motion to accept overlength reply briefs re mots for jmt on pltfs punitive damages claims (Phase I) & (Phase II) issues (6075-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6098 - 1 | 11/01/94 | D1,2, in all cases, reply re motion for judgment on pltfs punitive damages claims (Phase I issues). (5969-1) |
| 6099 - 1 | 11/01/94 | D1,2, in all cases, reply re motion for judgment on pltfs punitive damages claims (Phase III issues). (5970-1) |
| 6100 - 1 | 11/01/94 | D7, in all cases, reply re motion for judgment as a matter of law re Phase I issues. (5955-1) |
| 6101 - 1 | 11/01/94 | HRH Minute Order granting motion to lift stay to file mot to strike pltfs inadmissable evidence (6077-1); opp to underlying mot to strike due 11-4-94; reply due 11-8-94. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

6102 - 1   11/01/94   D1,2, in all cases, motion to strike plaintiffs' inadmissible & non-record evidence submitted in pltfs opp to defts mot for jmt as a matter of law & for new trial w/att memo in support.

6103 - 1   11/01/94   D7, in all cases, notice of lodging excerpts of trial testimony and exhibits in support of post trial motions at dkt#s 5955, 5956 and 5959. (LODGED EXCERPTS OF TRIAL TESTIMONY & EXHIBITS FORWARDED TO CHAMBERS)

6104 - 1   11/01/94   D1,2, in all cases, notice of lodging appendix to reply briefs in support of post-trial motions at dkt #s 5950, 5951, 5952 & 5969. (APPENDIX FORWARDED TO CHAMBERS)

6105 - 1   11/01/94   P7584-7696, in A94-454, motion to lift stay to file mot to remand A94-454 to Ak Sup Ct. w/att proposed mot for remand.

6106 - 1   11/02/94   HRH Order, in A94-454, granting P7584-7696 motion to lift stay to file mot to remand. (6105-1) cc: L. Miller, D. Serdahely, D. Ruskin

6107 - 1   11/02/94   P7584-7696, in A94-454, motion for remand to Ak Sup Ct.

6108 - 1   11/02/94   LIAISON CNSL FOR DEFTS, in all cases, notice of filing original affidavits in support of reply re defts motion for new trial on pltfs punitive damages claims (validity of blood tests) w/att original affs.

6109 - 1   11/03/94   CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to allow filing motion for approval of pltfs 1st distribution of Alyeska sttlmnt funds and for EXPEDITED CONSIDERATION of mot to lift stay; w/att prop mot for approval.

6110 - 1   11/03/94   CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to fle mot for leave to fle exhs under seal and for EXPEDITED CONSIDERATION of mot to lift stay; w/att prop mot for leave.

6111 - 1   11/03/94   HRH Order No. 259 denying P5833-5995 motion to remand A94-337 (5761-1) and P5996-6044 motion to remand A94-338 (5762-1). cc: L. Miller, D. Serdahely, D.Ruskin

6112 - 1   11/03/94   HRH Order, in all cases, granting on expedited consideration pltfs motion to lift stay to fle mot for approval of 1st partial distribution of Alyeska settlement funds (6109-1). cc: L. Miller, D. Serdahely, D. Ruskin

6113 - 1   11/03/94   HRH Order, in all cases, granting on expedited consideration pltfs motion to lift stay to fle mot for leave to fle exhs under seal (6110-1). cc: L. Miller, D. Serdahely, D. Ruskin

6114 - 1   11/03/94   CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of pltfs 1st part distribution of Alyeska sttlmnt funds w/att memo and report of administrator and sealed exhibits(IN SEPARATE FOLDER NEXT TO VOLUME) in support. (Exhibits 1-5 UNSEALED per Order at dkt #6166)

6115 - 1   11/03/94   CO-LEAD CNSL FOR PLTFS, in all cases, motion for leave to file exhibits under seal; proposed exhibits (SEALED IN SEPARATE FOLDER NEXT TO VOLUME).

6116 - 1   11/03/94   D1,2, in all cases, Request for Oral Argument re: pltfs motion for prejudgment interest. (5968-1)

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6117 - 1 | 11/04/94 | HRH Minute Order granting motion for leave to file exhibits under seal (6115-1) pending disposition of motion for approval of partial distribution of Alyeska settlement funds; court intends to unseal documents if and when motion for approval is granted. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6118 - 1 | 11/04/94 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion to strike plaintiffs' inadmissible & non-record evidence submitted in pltfs opp to defts mot for jmt as a matter of law & for new trial. (6102-1) |
| 6119 - 1 | 11/04/94 | D18, in A94-453, answer to 2nd amended complaint. |
| 6120 - 1 | 11/04/94 | D7, in all cases, reply re motion for new trial on pltfs punitive damages claims (jury instructions). (5957-1) |
| 6121 - 1 | 11/04/94 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in A94-406 through A94-408, A04-410 through A94-419 and A94-453 stipulation for extension of time re briefing motions for remand; opps due 11-14-94; replies due 11-30-94. |
| 6122 - 1 | 11/04/94 | D1,2, in all cases, motion to accept overlength reply re mot for new trial (jury instructions) w/att proposed o-length reply. |
| 6121 - 2 | 11/07/94 | HRH Order, in A94-406 through A94-408, A94-410 through A94-419 and A94-453, granting stip for extension of time re briefing motions for remand; opps due 11-14-94; replies due 11-30-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6123 - 1 | 11/07/94 | Cert Cy Mandate from 9CCA re 93-35274; USDC affirmed in part and reversed in part and remanded; w/att cy of 9CCA ord and opinion. cc(Mandate): L. Miller, D. Ruskin, D. Serdahely, Judge Holland(w/att cy of 9CCA ord and opinion) |
| 6124 - 1 | 11/07/94 | HRH Order, in all cases, granting D1,2 motion to accept overlength reply re mot for new trial (jury instructions) (6122-1). cc: L. Miller, D. Ruskin, D. Serdahely |
| 6125 - 1 | 11/07/94 | D1,2, in all cases, reply re motion for new trial on pltfs punitive damages claims (jury instructions) (5946-1) |
| 6125A- 1 | 11/08/94 | D1,2, in all cases, reply re motion to strike plaintiffs' inadmissible & non-record evidence submitted in pltfs opp to defts mot for jmt as a matter of law & for new trial. (6102-1) |
| 6126 - 1 | 11/09/94 | HRH Minute Order re 9CCA judgment in 93-035274; court's perception is that cases covered by Order Nos. 83, 91, 92 and 108 should be remanded to Ak Sup Ct.; by 11-23-94 any party may show cause why remand order should not be entered. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6127 - 1 | 11/09/94 | LIAISON CNSL FOR PLTFS, in A91-568, Notice of lodging proposed order granting final approval of Ak Native Class settlement. |
| 6128 - 1 | 11/09/94 | LIAISON CNSL FOR PLTFS, in A91-568, affidavit of mailing & publication of notice re Ak Native Class settlement (6016-1); w/atts. |
| 6129 - 1 | 11/10/94 | CO-LEAD CNSL FOR PLTFS, in A91-568, A92-083, A92-160 and A93-374, request for O/A on motion for partial SJ on clms for damages to certain |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                               "IN RE THE EXXON VALDEZ"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | unconveyed ANCSA lands (4027-1); w/att aff. |
| 6130 -  1 | 11/14/94 | D1,2,3, in A94-208, opposition to pltfs motion to remand (5419-1); w/att aff & exhs. |
| 6131 -  1 | 11/14/94 | LIAISON CNSL FOR DEFTS, in A94-208, stipulation re motion to remand. |
| 6132 -  1 | 11/14/94 | D1,2, in all cases, Response to 11-9-94 Minute Order re 9CCA Mandate. |
| 6133 -  1 | 11/14/94 | Cy 9CCA Order re 9CCA #94-36007 and #94-36008 consolidated. cc: Judge Holland |
| 6134 -  1 | 11/14/94 | LIAISON CNSL FOR DEFTS & P6135, 6136 & 6137, in A94-410, A94-414 & A94-415, stipulation for extension of time for filing opp to motion to remand. |
| 6135 -  1 | 11/14/94 | D1,2, in A94-411 & A94-413, consolidated opposition to pltfs motions to remand (6032-1)(6034-1). |
| 6136 -  1 | 11/14/94 | D1,2, in A94-406, A94-407, A94-408 and A94-412, consolidated opposition to pltfs motions to remand (6031-1) (6033-1). |
| 6137 -  1 | 11/14/94 | D1,2, in A94-416, A94-417, A94-418, A94-419 and A94-453, consolidated opposition to pltfs motions to remand (6015-1) (6035-1) (6036-1) (6037-1) (6038-1). |
| 6138 -  1 | 11/14/94 | D1,2, in all cases, opposition to pltfs motion for leave to file exhibits under seal (6115-1). |
| 6139 -  1 | 11/14/94 | P5669-5705, in A94-212, motion to lift stay to file mot for remand or in the alternative motion requesting abstention w/att prop mot. |
| 6140 -  1 | 11/15/94 | LIAISON CNSL FOR PLTFS, in A92-078 through A92-085, A92-089 through A92-092, 096, A92-098 through A92-100, 102, 103, A92-105 through A92-107, 109, 110, A92-112 through A92-117, A92-120 through A92-124, 126, 128, A92-130 through A92-136, 138, 139, A92-142 through A92-145, A92-148 through A92-152, A92-154 through A92-164, A92-167 through A92-174, A92-176 through A92-183, 185, 186, A92-188 through A92-190, A92-192 through A92-200, A92-202 through A92-215, A92-217 through A92-226, A92-278, 353, 461, 584, opposition to motion for ord retaining jurisdiction of direct action case per 9CCA mandate (6073-1). |
| 6141 -  1 | 11/15/94 | LIAISON CNSL FOR PLTFS, in A91-568, supplemental affidavit of Dawn Kellicut re final approval of settlement of Phase II-B (Ak Native Class) (6016-1) and notice to the class. |
| 6134 -  2 | 11/16/94 | HRH Order, in A94-410, A94-414 and A94-415, granting stip for extension of time for filing opp to motion to remand; opp due 11-18-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6142 -  1 | 11/16/94 | HRH Court Minutes re 11-14-94 hearing granting motion for final approval of settlement of Phase II-B (Native Class) (6016-1). (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 6143 -  1 | 11/16/94 | HRH Order, in A91-568, granting final approval of Phase II-B settlement between Alaska Native Class, Native Villages and Exxon w/att copy of settlement agreement; Rule 54(b) judgment to be entered. cc: L. Miller, D. Serdahely, D. Ruskin |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6144 - 1 | 11/16/94 | HRH Judgment, in A91-568, re pursuant to order granting final approval of Phase II-B settlement between Alaska Native Class, Native Villages & Exxon (dkt # 6143) the Commodity Value Claims of the class, members of the class and the Native Villages are DISMISSED with prejudice. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9407 |
| 6145 - 1 | 11/16/94 | LIAISON CNSL FOR PLTFS, in A91-568, affidavit of service re proposed judgment. |
| 6146 - 1 | 11/17/94 | HRH Minute Order, in A94-212, granting P5669-5705 motion to lift stay to file mot for remand or in the alternative mot requesting abstention (6139-1); ptys to follow regular briefing schedule. |
| 6147 - 1 | 11/17/94 | P5669-5705, in A94-212, motion for remand A94-212 or in the alternative requesting abstention w/att memo, aff and exhs in support. |
| 6148 - 1 | 11/18/94 | D1,2, in all cases, response and objection to motion for approval of pltfs 1st part distribution of Alyeska sttlmnt funds. (6114-1) |
| 6149 - 1 | 11/18/94 | D1,2 and P6135, 6136, 6137, in A94-410, A94-414 & A94-415, stipulation for remand of cases subject to protective removal. |
| 6149 - 2 | 11/21/94 | HRH Order, in A94-410, 414, 415, granting stip to remand A94-410, A94-414 & A94-415 to NJ Sup Ct (6030-1). cc: L. Miller, D. Serdahely, D. Ruskin, Cert cy NJ Sup Ct |
| 6150 - 1 | 11/21/94 | HRH Order No. 260, in all cases, re D1,2 motion to strike plaintiffs' inadmissible & non-record evidence (6102-1) is GRANTED and DENIED to the extent explained in this order. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6151 - 1 | 11/21/94 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for pltfs response to D1,2 objection to sealing Exhs 1-5 to 1st report re Alyeska settlement payments. |
| 6152 - 1 | 11/21/94 | D1,2 & P7584-7696, in A94-454, stipulation for extension of time to file opp to motion for remand. |
| 6153 - 1 | 11/22/94 | CO-LEAD CNSL FOR PLTFS, in all cases, aff of service re stip filed 11-21-94. |
| 6154 - 1 | 11/22/94 | CO-LEAD CNSL FOR PLTFS, in all cases, response to D1,2 objection to motion for approval of pltfs 1st partial distribution of Alyeska settlement funds (6114-1); and reponse to D1,2 objections to filing under seal exhs 1-5 in support of motion for approval of Alyeska settlement payments (6115-1). |
| 6155 - 1 | 11/22/94 | P46, P5833-5995, P5996-6044, in A94-331, A94-337 & A94-338, motion to lift stay to file mot to certify Order Nos. 257 and 259 for interlocutory appeal; w/att proposed mot. |
| 6151 - 2 | 11/23/94 | HRH Order, in all cases, granting stip to extend due date of pltfs response to D1,2 objection to sealing exhs re Alyeska settlement payments; response due 11-22-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6152 - 2 | 11/23/94 | HRH Order, in A94-454, granting stip for extension of time for filing opp to motion to remand; opp due 11-29-94. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                  "IN RE THE EXXON VALDEZ"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6156 - 1 | 11/23/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file mot for approval of 2nd distribution of Alyeska settlement; REQUEST FOR EXPEDITED CONSIDERATION; w/att proposed mot. |
| 6157 - 1 | 11/23/94 | HRH Order No. 261, in A94-352, denying motion for remand of A94-352 (5796-1); any voluntary dismissal of three new pltfs (Clucas, Wilson & Foskey) or renewed motion to remand must be filed by 12-1-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6158 - 1 | 11/23/94 | HRH Order, in all cases, granting motion to lift stay to file mot for approval of pltfs 2nd partial distribution of Alyeska sttlmnt funds (6156-1); request for expedited consideration of motion to lift stay granted. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6159 - 1 | 11/23/94 | HRH Minute Order granting motion to lift stay to file mot to certify Order Nos. 257 and 259 (6155-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6160 - 1 | 11/23/94 | P46, P5833-5995, P5996-6044, in A94-331, A94-337 & A94-338, motion to certify Ord Nos. 257 & 259 for interlocutory appeal. |
| 6161 - 1 | 11/23/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of 2nd partial distribution of Alyeska sttlmnt funds w/att memo, 2nd report of administrator & exhs in support. |
| 6162 - 1 | 11/23/94 | Reporter's Transcript re 11-16-94 hearing on final approval of settlement of Phase II-B. (in crt dep T. Murtiashaw, ct rep Midnight Sun) |
| 6163 - 1 | 11/25/94 | P6193-7580, in A94-424, motion to lift stay to file motion for remand to Ak Sup Ct w/att prop mot for remand. |
| 6164 - 1 | 11/28/94 | LIAISON CNSL FOR PLTFS, in all cases, aff of service. |
| 6165 - 1 | 11/28/94 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation to allow substitution of corrected defts replies at dkt #s 6095, 6098, 6099 and 6100; w/proposed corrected replies. |
| 6165 - 2 | 11/28/94 | HRH Order, in all cases, granting stip to allow substituting corrected replies at dkt #s 6095, 6098, 6099 & 6100. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6166 - 1 | 11/28/94 | HRH Order No. 262, in all cases, granting motion for approval of pltfs 1st partial distribution of Alyeska settlement funds (6114-1); clerk to UNSEAL exhs 1-5 attached to motion at dkt #6114. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6167 - 1 | 11/28/94 | D1,2, in all cases, stipulation for extension of time for defts to file reply re motion for order retaining jurisdiction of direct action cases pursuant to 9CCA mandate. |
| 6167 - 2 | 11/29/94 | HRH Order, in all cases, granting stip for extension of time for defts reply re mot for ord retaining jurisdiction of direct action cases pursuant to 9CCA mandate; reply due 12-2-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6168 - 1 | 11/29/94 | D1,2, in A94-424, opposition to P6193-7580 motion to lift stay to file motion for remand to Ak Sup Ct (6163-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6169 - 1 | 11/29/94 | D1,2, in all cases, non-opposition to motion for approval of 2nd partial distribution of Alyeska sttlmnt funds (6161-1). |
| 6170 - 1 | 11/29/94 | D1,2, in A94-454, opposition to P7584-7696 motion for remand to Ak Sup Ct. (6107-1) |
| 6171 - 1 | 11/30/94 | HRH Order, in all cases, granting motion for approval of 2nd partial distribution of Alyeska settlement funds (6161-1); 2nd report of the Administrator of the Qualified Settlement Fund is approved. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6172 - 1 | 11/30/94 | P6135-6137 and P6165-6167, in A94-406, 407, 408 and 412, reply re motions to remand (6031-1) (6033-1). |
| 6173 - 1 | 11/30/94 | P6138-6164 & P6168-6174, in A94-411 and 413, reply re motions to remand to Ak Sup Ct (6032-1) (6034-1). |
| 6174 - 1 | 11/30/94 | P6175-6187, in A94-416, reply re motion to remand to Ak Sup Ct (6038-1) |
| 6175 - 1 | 11/30/94 | P6188, 6189, in A94-417, reply re motion to remand to Ak Sup Ct. (6035-1) |
| 6176 - 1 | 11/30/94 | P6190, in A94-418, reply re motion to remand to Ak Sup Ct. (6015-1) |
| 6177 - 1 | 11/30/94 | P6191, in A94-419, reply re motion to remand to Ak Sup Ct. (6037-1) |
| 6178 - 1 | 11/30/94 | P7581 & 7583, in A94-453, reply re motion to remand to Ak Sup Ct. (6036-1) |
| 6179 - 1 | 12/01/94 | HRH Order No. 263, in A94-424, granting motion to lift stay to allow filing motion for remand (6163-1); denying motion for remand of A94-424 (6180-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6180 - 1 | 12/01/94 | P6193-7580, in A94-424, motion for remand to Ak Sup Ct. w/att memo in support. |
| 6181 - 1 | 12/01/94 | LIAISON CNSL FOR PLTFS, in all cases, motion to lift stay to file motion for order establishing Exxon qualified settlement fund and appointing administrator w/att memo in support and proposed motion. |
| 6182 - 1 | 12/01/94 | P6045-6133, in A94-352, motion for remand and other remedies pursuant to Order No. 261 w/att memo in support. |
| 6183 - 1 | 12/02/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to fle mot for partial award & distribution of atty fees w/att proposed motion. |
| 6184 - 1 | 12/02/94 | D1,2, in A92-078 through A92-085, A92-089 through A92-092, 096, A92-098 through A92-100, 102, 103, A92-105 through A92-107, 109, 110, A92-112 through A92-117, A92-120 through A92-124, 126, 128, A92-130 through A92-136, 138, 139, A92-142 through A92-145, A92-148 through A92-152, A92-154 through A92-164, A92-167 through A92-174, A92-176 through A92-183, 185, 186, A92-188 through A92-190, A92-192 through A92-200, A92-202 through A92-215, A92-217 through A92-226, A92-278, 353, 461, 584, reply re motion for ord retaining jurisdiction of direct action case per 9CCA mandate. (6073-1) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6185 - 1 | 12/05/94 | HRH Order, in all cases, granting motion to lift stay to fle mot for ord establishing Exxon qualified settlement fund and appointing administrator. (6181-1) |
| 6186 - 1 | 12/05/94 | HRH Order, in all cases, granting motion to lift stay to fle mot for partial award and distribution of atty fees re Alyeska settlement. (6183-1) |
| 6187 - 1 | 12/05/94 | CO-LEAD CNSL FOR PLTFS, in A92-078 through A92-085, A92-089 through A92-092, 096, A92-098 through A92-100, 102, 103, A92-105 through A92-107, 109, 110, A92-112 through A92-117, A92-120 through A92-124, 126, 128, A92-130 through A92-136, 138, 139, A92-142 through A92-145, A92-148 through A92-152, A92-154 through A92-164, A92-167 through A92-174, A92-176 through A92-183, 185, 186, A92-188 through A92-190, A92-192 through A92-200, A92-202 through A92-215, A92-217 through A92-226, A92-278, 353, 461, 584, request for O/A re D1,2 motion for ord retaining jurisdiction of direct action case per 9CCA mandate. (6073-1) |
| 6188 - 1 | 12/05/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for access to & interim partial award & distribution of atty fees re Alyeska sttlmnt w/att memo & exh A in support. |
| 6189 - 1 | 12/05/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for order establishing EXXON Qualified Settlement Fund and appointing administrator w/att memo & aff in support. |
| 6190 - 1 | 12/05/94 | LIAISON CNSL FOR PLTFS, in all cases, aff of service re motion for partial distribution of atty fees re Alyeska sttlmnt. |
| 6191 - 1 | 12/05/94 | D1,2, in A94-212, opposition to pltfs motion for remand. (6147-1) |
| 6192 - 1 | 12/06/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to fle mot for approval of 3rd partial distribution re Alyeska settlement AND FOR EXPEDITED CONSIDERATION; w/att prop mot. |
| 6193 - 1 | 12/06/94 | HRH Order, in all cases, granting motion to lift stay to file motion for approval of 3rd partial distribution re Alyeska settlement (6192-1); request for expedited consideration of motion to lift stay is granted. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6194 - 1 | 12/06/94 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of 3rd report & partial distribution of Alyeska settlement w/att memo & report by the administrator w/exhs. |
| 6195 - 1 | 12/08/94 | P7584-7696, in A94-454, stipulation for extension of time for reply re motion for remand. |
| 6196 - 1 | 12/08/94 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of service re motion to lift stay & for approval of 3rd Alyeska sttlmnt distribution. |
| 6195 - 2 | 12/09/94 | HRH Order, in A94-454, granting stip re extension of time for pltfs to file reply re motion for remand; reply due 12-15-94. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6197 - 1 | 12/09/94 | HRH Minute Order re stay on motion practice lifted for purpose of filing motions for approval & distribution of funds from Alyeska & Native Class settlements. cc: L. Miller, D. Serdahely, D. Ruskin |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"
```

|  | For all filing dates |
|---|---|

| Document # | Filed | Docket text |
|---|---|---|

6198 - 1   12/09/94   D1,2, in all cases, non-opposition to pltfs motion for approval of 3rd report & partial distribution of Alyeska settlement funds (6194-1).

6199 - 1   12/12/94   HRH Order, in all cases, granting motion for approval of 3rd report & partial distribution of Alyeska settlement funds (6194-1). cc: L. Miller, D. Serdahely, D. Ruskin

6200 - 1   12/12/94   LIAISON CNSL FOR DEFTS, in all cases, stipulation w/pltfs for extension of time for defts to file opp to motion to certify Order Nos. 257 and 259.

6201 - 1   12/13/94   D1,2, in all cases, non-opposition pltfs motion for access to & interim partial award & distribution of atty fees re Alyeska settlement (6188-1).

6200 - 2   12/14/94   HRH Order granting stip for extension of time for defts to file opp to pltfs motion for certification of Ord. Nos. 257 & 259; opp due 12-16-94. cc: L. Miller, D. Serdahely, D. Ruskin

6202 - 1   12/14/94   HRH Order, in all cases, granting motion for access to & partial award & distribution of atty fees re Alyeska sttlmnt (6188-1); $7,070,391.92 shall be distributed to Class Counsel pursuant to schedule attached as Exh A. cc: L. Miller, D. Serdahely, D. Ruskin

6203 - 1   12/15/94   P7584-7696, in A94-454, reply re motion for remand to Ak Sup Ct. (6107-1)

6204 - 1   12/16/94   D1,2, in A94-331, A94-337 & A94-338, opposition to motion to certify Ord Nos. 257 & 259 for interlocutory appeal. (6160-1)

6205 - 1   12/19/94   D1,2, in A94-352, opposition to motion for remand and other remedies pursuant to Order No. 261. (6182-1)

6206 - 1   12/21/94   LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file opposition re mot for ord establishing Exxon QSF and appointing administrator.

6206 - 2   12/21/94   HRH Order, in all cases, granting stip for ext of time to file opp re mot for order establishing Exxon QSF and appointing administrator; opp due 12-30-94. cc: L. Miller, D. Serdahely, D. Ruskin

6207 - 1   12/21/94   P46, P5833-5995 and P5996-6044, in A94-331, A94-337 and A94-338, stipulation  for extension of time to file reply re mot to certify Ord No. 257 & 259.

6207 - 2   12/21/94   HRH Order, in A94-331, A94-337 and A94-338, granting stip for extension of time to file reply re mot to certify Ord Nos. 257 & 259; reply due 1-11-95. cc: L. Miller, D. Serdahely, D. Ruskin

6208 - 1   12/21/94   P5799-5811, in A94-208, motion to lift stay to file mot for leave to file o-length reply brief re motion for remand w/att proposed mot for leave and proposed o-length brief.

6209 - 1   12/22/94   LIAISON CNSL FOR DEFTS, in A94-208, non-opposition to P5799-5811 motion to lift stay to file mot for leave to file o-length reply brief re motion for remand (6208-1) and non-opp to underlying mot for leave to file o-length brief.

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6210 - 1 | 12/23/94 | HRH Minute Order, in A94-208, granting motion to lift stay to file mot for leave to file o-length reply brief (6208-1) and granting underlying motion to file overlength reply brief (6210A-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6210A- 1 | 12/23/94 | P5799-5811, in A94-208, motion for leave to file overlength reply brief re motion for remand w/att memo in support. |
| 6211 - 1 | 12/23/94 | P5799-5811, in A94-208, reply re motion to remand (5419-1) w/att declaration & exhs in support. |
| 6211 - 2 | 12/23/94 | P5799-5811, in A94-208, Request for Oral Argument re: motion to remand (5419-1). |
| 6212 - 1 | 12/23/94 | DISCOVERY MASTER ORDER, in all cases, re hearing in DM-276 set for 1-5-95 at 4pm. Dist by Discovery Master, cc: D. Ruskin |
| 6213 - 1 | 12/30/94 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for defts to file opposition re motion for order establishing Exxon QSF & appointing administrator. |
| 6214 - 1 | 01/03/95 | D1,2, in all cases, opposition to motion for order establishing EXXON Qualified Settlement Fund and appointing administrator. (6189-1) |
| 6215 - 1 | 01/03/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation to file D1,2 opp under seal re pltfs motion for order establishing an Exxon QSF w/att proposed opp (UNDER SEAL). |
| 6216 - 1 | 01/05/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation w/defts for extension of time for pltfs to file reply re motion for order establishing Exxon QSF and appointing administrator. |
| 6217 - 1 | 01/06/95 | DISCOVERY MASTER, in A89-095, A91-137, A91-142, A92-209, A92-221 & A92-224, FINDINGS and RECOMMENDATIONS re dismissal w/prejudice of claims of 37 Belli/Coe pltfs (DM-276). Dist by Discovery Master, cc: D. Ruskin |
| 6213 - 2 | 01/09/95 | HRH Order, in all cases, granting stip for extension of time for defts to file opp re motion for order establishing Exxon QSF & appointing administrator; opp due COB 1-3-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6215 - 2 | 01/09/95 | HRH Order, in all cases, granting stip to allow defts to file under seal opposition to motion for order establishing Exxon QSF. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6216 - 2 | 01/09/95 | HRH Order, in all cases, granting stip to ext reply due date re motion for order establishing Exxon QSF & appointing administrator; reply due COB 1-13-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6218 - 1 | 01/09/95 | D1,2, in all cases, opposition to motion for order establishing EXXON Qualified Settlement Fund (6189-1). (FILED UNDER SEAL) |
| 6219 - 1 | 01/09/95 | P46, P5833-5995, P5996-6044, in A94-331, A94-337 & A94-338, reply re motion to certify Ord Nos. 257 & 259 for interlocutory appeal. (6160-1) |
| 6220 - 1 | 01/10/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of 4th report & partial distribution of Alyeska settlement funds w/att memo in support |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | & 4th report of administrator w/exhs (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6221 - 1 | 01/13/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to fle mot to strike portions of opp to mot for Exxon QSF; and mot appointing sttlmnt judge w/att proposed motions. |
| 6222 - 1 | 01/13/95 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion for order establishing EXXON Qualified Settlement Fund and appointing administrator w/att (6189-1). |
| 6223 - 1 | 01/17/95 | HRH Minute Order, in all cases, denying motion to lift stay to fle motion to strike and conditionally granting motion to lift stay to fle motion for appointment of settlment judge (6221-1); before motion for appointment of settlement judge is filed parties to certify they are unable to agree and that motion practice is preferable to a status conference. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6224 - 1 | 01/17/95 | LIAISON CNSL FOR PLTFS, in all cases, aff of service re motion for approval of 4th partial distribution re Alyeska sttlmnt. |
| 6225 - 1 | 01/18/95 | HRH Minute Order, in all cases, re Exxon defts motion for judgment as a matter of law re 1989 herring prices (dkt#5951); Exxon defts & pltfs may simultaneously file supplemental memos in support and in opposition by January 25, 1995; 5 page limit; court will not accept stipulations to postpone filing dates. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6226 - 1 | 01/24/95 | CO-LEAD CNSL FOR PLTFS AND LIAISON CNSL FOR DEFTS, in all cases, notice of lodging agreed proposed order re establishing Exxon QSF & appointing administrator. |
| 6227 - 1 | 01/25/95 | HRH Order granting motion for order establishing EXXON QSF and appointing administrator (6189-1); Lynn L. Sarko appointed as administrator. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6228 - 1 | 01/25/95 | D1,2, in all cases, supplemental memo in support of motion for judgment as a matter of law re impact of spill on 1989 herring prices in PWS, Kodiak & LCI (jury interrogatory No. 24) (5951-1). |
| 6229 - 1 | 01/25/95 | D7, in all cases, supplemental memo in support of motion for judgment as a matter of law re impact of spill on 1989 herring prices in PWS, Kodiak & LCI (jury interrogatory No. 24) (5951-1). |
| 6230 - 1 | 01/25/95 | CO-LEAD CNSL FOR PLTFS, in all cases, supplemental memo in opposition to defts motion for judgment as a matter of law re impact of spill on 1989 herring prices in PWS, Kodiak & LCI (jury interrogatory No. 24) (5951-1) w/exhibits in support. |
| 6231 - 1 | 01/27/95 | HRH Order No. 264, in all cases, denying D1,2 and D7 motions for new trial on pltfs punitive damages claims (jury instructions) (5946-1) (5957-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6232 - 1 | 01/27/95 | HRH Order No. 265, in all cases, denying D1,2 motion for judgment on pltfs punitive damages claims (Phase I issues) (5969-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6233 - 1 | 01/27/95 | HRH Order No. 266, in all cases, denying D1,2 motion for new trial on pltfs punitive damages claims(validity of blood test) (5947-1) and denying D7 motion for new trial on pltfs negligence claims (validity of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|

blood tests) (5958-1); request for evidentiary hearing (6095-1) is
denied. cc: L. Miller, D. Serdahely, D. Ruskin

6234 - 1  01/27/95   HRH Order No. 267, in all cases, D1,2 denying motion for new trial on
pltfs punitive damages claims (weight of evidence) (5948-1) and denying
D1,2 motion for judgment on pltfs punitive damages claims (Phase III
issues) (5970-1); oral argument is deemed unnecessary and is denied. cc:
L. Miller, D. Serdahely, D. Ruskin

6235 - 1  01/27/95   HRH Order No. 268, in all cases, denying D7 motion for judgment as a
matter of law re Phase I issues (5955-1). cc: L. Miller, D. Serdahely,
D. Ruskin

6236 - 1  01/27/95   HRH Order No. 269, in all cases, denying D7 motion to set aside jury's
award of punitive damages (5956-1) and denying D7 motion for new trial
(weight of evidence) (5959-1). cc: L. Miller, D. Serdahely, D. Ruskin

6237 - 1  01/27/95   HRH Order No. 270, in all cases, denying D1,2 motion for judgment on
claims of commercial fishermen (Robins Rule) (5949-1) and denying D7
motion for judgment on claims of commercial fishermen (Robins Rule)
(5960-1). cc: L. Miller, D. Serdahely, D. Ruskin

6238 - 1  01/27/95   HRH Order No. 271, in all cases, denying D1,2 motion for judgment on
pltfs 1989 price claims (5950-1) and denying D7 motion for judgment on
plaintiffs 1989 price claims (5961-1). cc: L. Miller, D. Serdahely, D.
Ruskin

6239 - 1  01/27/95   HRH Order No. 272, in all cases, denying D1,2 motion for judgment on
pltfs price claims re Balboa-Stepovak fishery (5953-1) and denying D7
motion for judgment on pltfs price claims re Balboa-Stepovak fishery
(5964-1). cc: L. Miller, D. Serdahely, D. Ruskin

6240 - 1  01/27/95   HRH Order No. 273, in all cases, denying D1,2 motion for ord pursuant to
jury verdict dismissing UCI setnetters' claims (5954-1) and denying D7
motion for ord dismissing UCI setnetters' damage claims (5965-1). cc: L.
Miller, D. Serdahely, D. Ruskin

6241 - 1  01/27/95   HRH Order No. 274, in all cases, denying D1,2 motion for judgment as a
matter of law re impact of spill on 1989 chum price (5952-1) and denying
D7 motion for judgement on pltfs 1989 chum price claims (5963-1). cc: L.
Miller, D. Serdahely, D. Ruskin

6242 - 1  01/27/95   HRH Order No. 275, in all cases, denying D1,2 motion for judgment as a
matter of law re impact of spill on herring prices (5951-1) and denying
D7 motion for judgment on pltfs herring price claims (5962-1). cc: L.
Miller, D. Serdahely, D. Ruskin

6243 - 1  01/27/95   HRH Minute Order re court will accept the filing of certain motions to
settle the amount of Phase IIA verdict pursuant to Eyak stip w/o
separate motion to lift stay on motion practice. cc: L. Miller, D.
Serdahely, D. Ruskin

6217 - 2  01/30/95   HRH Order, in A89-095, A91-137, A91-142, A92-209, A92-221 & A92-224,
adopting Discovery Master Findings and Recommendations in DM-276 for
dismissal w/prejudice of claims asserted by 37 Belli-Coe pltfs (6217-1)
w/att A; business claims of P1210 and all claims of P1224, 1243, 1250,
1254, 1257, 1264, 1265, 1266, 1268, 1269, 1270, 1272, 1273, 1276, 1300,
1340, 4380, 4625, 4649, 4660, 4728, 4811, 4929, 4938, 5026, 5068, 5090,
5093, 5112, 5122, 5160, 5195(a), 5199, 5202, 5217, 5278, 5283, 5286,

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
```

| | | For all filing dates |
|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| | | 5291 and 5298 are dismissed w/prejudice. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6244 - 1 | 01/30/95 | D1,2, in all cases, non-opposition re motion for approval of 4th report & partial distribution of Alyeska settlement funds. (6220-1) |
| 6245 - 1 | 02/01/95 | HRH Order, in all cases, granting motion for approval of 4th report of administrator & 4th partial distribution of Alyeska settlement (6220-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6246 - 1 | 02/03/95 | D1,2, in all cases, motion to lift stay & file under seal w/att memo in support and proposed motion (FILED UNDER SEAL). |
| 6247 - 1 | 02/03/95 | D7, in all cases, motion to lift stay and file under seal w/att memo in support and proposed motion (FILED UNDER SEAL). |
| 6248 - 1 | 02/06/95 | LIAISON CNSL FOR PLTFS, in all cases, motion to reduce Phase II-A jury verdict to a final judgment w/att exhs and affs in support. |
| 6249 - 1 | 02/06/95 | D1,2, in all cases, motion to file overlength brief in support of motion for order adjusting Phase II-A special verdict amounts w/att proposed o-length brief. |
| 6249 - 2 | 02/06/95 | D1,2, in all cases, motion to refer pltfs & defts motions re Phase II-A verdict amounts to Master Ruskin. |
| 6250 - 1 | 02/07/95 | HRH Minute Order, in all cases, granting D1,2 and D7 motions to lift stay & to file under seal supporting memos to mots to lift stay and file under seal underlying motions w/supporting documentation seeking certain discovery (6246-1) (6247-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6251 - 1 | 02/07/95 | D1,2, in all cases, motion for certain discovery (FILED UNDER SEAL). |
| 6252 - 1 | 02/07/95 | D7, in all cases, motion for certain discovery (FILED UNDER SEAL). |
| 6253 - 1 | 02/07/95 | D1,2, in all cases, motion to reconsider or clarify Ord. No. 273 re UCI setnetters harvest w/att memo in support. |
| 6254 - 1 | 02/07/95 | D1,2, in all cases, motion to reconsider Ord. No. 274 re chum salmon price w/att memo in support. |
| 6255 - 1 | 02/09/95 | HRH Minute Order granting D1,2 motion to file o-length brief re mot for order adjusting Phase II-A verdict (6249-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6256 - 1 | 02/09/95 | D1,2, in all cases, motion for order adjusting Phase IIA special verdict amounts w/att memo in support and exhibits(IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6257 - 1 | 02/10/95 | D7, in all cases, joinder to D1,2 motion to reconsider or clarify Ord. No. 273 re UCI setnetters harvest. (6253-1) |
| 6258 - 1 | 02/10/95 | D7, in all cases, joinder to D1,2 motion to reconsider Ord. No. 274 re chum salmon price. (6254-1) |
| 6259 - 1 | 02/15/95 | HRH Minute Order re status conference w/lead counsel SET for 2-24-95 at 1:30 pm in chambers. cc: L. Miller, D. Serdahely, D. Ruskin, TW |

```
                     UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6260 - 1 | 02/17/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation w/defts for ext of time re opp to defts motion to conduct certain discovery (FILED UNDER SEAL). |
| 6261 - 1 | 02/17/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stip for ext of time re opp to defts mot to clarify or reconsider of Ord. No. 273. |
| 6262 - 1 | 02/17/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stip for ext of time re opp to defts mot for reconsideration of Ord. No. 274. |
| 6263 - 1 | 02/17/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stip for ext of time re pltfs opp to defts mot for order adjusting Phase II-A special verdicts and stip for ext of time re defts opp to pltfs mot to reduce Phase II-A jury verdict to final jmt. |
| 6260 - 2 | 02/21/95 | HRH Order, in all cases, granting stip re ext of time for pltfs opp to defts motion to conduct certain discovery; opp due 3-6-95. (FILED UNDER SEAL) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6263 - 2 | 02/21/95 | HRH Order, in all cases, granting stip re ext of time for pltfs to file opp to defts mot for order adjusting Phase IIA special verdict and ext of time for defts to file opp to pltfs mot to reduce Phase IIA jury verdict to a final jmt; opps due 3-6-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6264 - 1 | 02/21/95 | HRH Minute Order re 2-24-95 status conference RESCHEDULED for 3-1-95 at 5pm in chambers at Fairbanks. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6262 - 2 | 02/22/95 | HRH Order, in all cases, granting stip re ext of time to file pltfs opp to defts mot to reconsider Ord. No. 274; opp due 3-6-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6265 - 1 | 02/22/95 | HRH Minute Order denying motion to reconsider or clarify Ord. No. 273 re UCI setnetters harvest (6253-1); court will consider issues raised in the motion to reconsider in conjunction with defts motion for order adjusting Phase IIA verdict amounts. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6266 - 1 | 02/23/95 | DISCOVERY MASTER ORDER, in all cases, granting pltfs mot for issuance of protective order providing for release of confidential material held by SOA, CFEC to Alyeska QSF administrator w/att exhs (DM-277). Dist by Discovery Master, cc: D. Ruskin |
| 6267 - 1 | 02/27/95 | DISCOVERY MASTER ORDER, in all cases, assessing costs re DM-277 against pltfs in the amt of $193.75 and against defts in the amt of $193.75 w/att statement. Dist by Discovery Master, cc: D. Ruskin |
| 6268 - 1 | 03/02/95 | HRH Minute Order re pltfs opposition to defts motion to refer motions regarding Phase IIA special verdicts to Discovery Master is due 3-6-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6269 - 1 | 03/06/95 | Cy 9CCA Order re 9CCA #s94-35219, 94-35224, 94-35225, 94-35226 and 94-35244. cy Judge Holland |
| 6270 - 1 | 03/06/95 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2,7 motion for certain discovery (FILED UNDER SEAL). (6251-1)(6252-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6271 - 1 | 03/06/95 | D1,2 & CO-LEAD CNSL FOR PLTFS, in all cases, Stipulation for extension of time re briefing of Phase IIA motions & motion to refer motions to Discovery Master. |
| 6271 - 2 | 03/07/95 | HRH Order, in all cases, granting stipulation for extension of time re briefing ptys Phase IIA motions and defts motion to refer Phase IIA motions to Discovery Master; oppositions or responses to motions due 3-8-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6272 - 1 | 03/08/95 | D1,2 and CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extensions of time for briefing re pltfs motion to reduce Phase IIA verdict to fnl jmt, defts motion for order adjusting Phase IIA verdict amts, defts motion to refer Phase IIA verdict amount motions to Discovery Master and defts motion to reconsider Ord. No. 274. |
| 6272 - 2 | 03/08/95 | HRH Order, in all cases, granting stipulation for extensions of time for briefing re defts motion for reconsideration of Ord. No 274, defts motion for order adjusting Phase IIA verdict amounts, pltfs motion to reduce Phase IIA verdict to final jmt and defts motion to refer all Phase IIA verdict amount motions to Discovery Master; all oppositions or responses due 3-15-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6273 - 1 | 03/10/95 | HRH Order No. 276 denying motion for remand of A94-212 or in the alternative motion requesting abstention (6147-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6274 - 1 | 03/10/95 | HRH Order No. 277 denying motion to remand A94-406, A94-407 & A94-408 to Ak Sup Ct (6031-1) and motion to remand A94-412 to Ak Sup Ct (6033-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6275 - 1 | 03/10/95 | HRH Order No. 278 denying motion to remand A94-418 to Ak Sup Ct (6015-1), motion to remand A94-417 to Ak Sup Ct (6035-1), motion to remand A94-453 to Ak Sup Ct. (6036-1), motion to remand A94-419 to Ak Sup Ct (6037-1) and motion to remand A94-416 to Ak Sup Ct (6038-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6276 - 1 | 03/10/95 | HRH Order No. 279 denying motion remand A94-208CV (5419-1) and denying request for O/A. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6277 - 1 | 03/10/95 | HRH Order No. 280 denying motion for remand and other remedies re A94-352 (6182-1), plaintiffs Clucas, Foskey & Wilson may move for dismissal and timely join Abbott complaint. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6278 - 1 | 03/10/95 | HRH Order No. 281 denying motion to remand A94-411 to Ak Sup Ct (6032-1), motion to remand A94-413 to Ak Sup Ct (6034-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6279 - 1 | 03/10/95 | HRH Order No. 282 denying motion for remand of A94-454 to Ak Sup Ct (6107-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6280 - 1 | 03/13/95 | HRH Minute Order re Ord No. 279 amended to correct case no. at pg. 13 line 19; Case No. A94-108CV deleted and replaced with A94-208CV; clerk directed to correct original. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6281 - 1 | 03/15/95 | LIAISON CNSL FOR PLTFS, in all cases, motion to lift stay to file motion to file overlength brief w/att proposed motion to file overlength brief |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"
─────────────────────────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | and proposed overlength brief re motions to adjust Phase IIA verdict and refer motions to Discovery Master. |
| 6282 - 1 | 03/15/95 | LIAISON CNSL FOR PLTFS in all cases, opposition to D1,2 motion to reconsider Ord. No. 274 re chum salmon price (6254-1). |
| 6283 - 1 | 03/15/95 | D1,2, in all cases, opposition to pltfs motion to reduce Phase II-A jury verdict to a final judgment (6248-1). |
| 6284 - 1 | 03/16/95 | HRH Order, in all cases, granting pltfs motion to lift stay to file motion to file overlength brief (6281-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6285 - 1 | 03/16/95 | LIAISON CNSL FOR PLTFS, in all cases, motion to file overlength brief re defts motion to adjust Phase IIA special verdict amounts and motion to refer Phase IIA motions to Discovery Master. |
| 6286 - 1 | 03/16/95 | HRH Order, in all cases, granting motion to file overlength brief (6285-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6287 - 1 | 03/16/95 | LIAISON CNSL FOR PLTFS, in all cases, opposition to D1,2, motion to refer pltfs & defts motions re Phase II-A verdict amounts to Master Ruskin (6249-2) and opposition to D1,2 motion for order adjusting Phase IIA special verdict amounts (6256-1), w/att exhibits in support. |
| 6288 - 1 | 03/16/95 | D7, in all cases, reply re motion for certain discovery (FILED UNDER SEAL). (6252-1) |
| 6289 - 1 | 03/16/95 | D1,2, in all cases, reply re motion for certain discovery (FILED UNDER SEAL). (6251-1) |
| 6290 - 1 | 03/16/95 | D1,2, in all cases, Request for Oral Argument re: motion for certain discovery. (6251-1) |
| 6291 - 1 | 03/22/95 | D1,2 & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file replies re pltfs motion to reduce Phase IIA jury verdict to a final judgment, defts motion for order adjusting Phase IIA special verdict amounts and defts motion to refer Phase IIA motions re verdict amounts to the Discovery Master. |
| 6292 - 1 | 03/23/95 | Cert cy Mandate from 9CCA re 9CCA #94-36008 dismissed w/att cert cy of order re dismissal. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland |
| 6293 - 1 | 03/23/95 | P5799-5811, in A94-208, motion to lift stay to file motion for certification of Ord No. 279 and stay of proceedings w/att proposed motion. |
| 6294 - 1 | 03/24/95 | P6053, 6061 & 6104, in A94-352, Unopposed Motion seeking dismissal from A94-352CV and to join as plaintiffs in A94-424CV pursuant to Ord No. 280. |
| 6291 - 2 | 03/27/95 | HRH Order, in all cases, granting stip for extensions of time, pltfs reply re motion to reduce Phase IIA verdict to a fnl jmt is due 4-5-95; defts reply re motion for order adjusting Phase IIA verdict is due 4-5-95; defts reply re motion to refer Phase IIA motions to Discovery Master is due 4-5-95; defts reply re motion to reconsider Ord No. 274 is due 4-5-95. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6294 - 2 | 03/27/95 | HRH Order, in A94-352 & A94-424, granting unopposed motion of P6053, 6061 & 6104 to be dismissed from A94-352CV and to timely join as plaintiffs in A94-424CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6295 - 1 | 03/27/95 | Cy 9CCA Order re 9CCA #94-35244. cy Judge Holland |
| 6296 - 1 | 03/29/95 | HRH Order No. 283, in A94-208, denying motion for certification of Ord No. 279 and stay of proceedings (6297-1); granting motion to lift stay to file motion for certification of Ord No. 279 (6293-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6297 - 1 | 03/29/95 | P5799-5811, in A94-208, motion for certification of Ord No. 279 for interlocutory appeal and stay of proceedings w/att memo in support. |
| 6298 - 1 | 03/29/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of 5th report & partial distribution re Alyeska sttlmnt w/att memo in support and 5th report of administrator re QSF(IN SEPARATE FOLDER NEXT TO VOLUME). |
| 6299 - 1 | 03/30/95 | Cert cy HRH Minute Order consolidating A95-0119CV w/A89-0095CV, all future filings in A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6300 - 1 | 03/30/95 | D1,2, in A95-119, Notice of Removal from AK Sup Ct (3AN-95-2418 Civil) w/att cy of State Ct complaint and cy of State Ct record. |
| 6301 - 1 | 03/30/95 | D2, in A95-119, Answer to Complaint. |
| 6302 - 1 | 03/30/95 | HRH Minute Order, in A95-119, re D1,2 notice of compliance & service list due w/i 10 days. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6303 - 1 | 03/30/95 | D7, in A95-119, consent to removal. |
| 6304 - 1 | 03/31/95 | D1, in A95-119, Answer to Complaint. |
| 6305 - 1 | 03/31/95 | D1,2 Request for Oral Argument re: D1,2, in A92-078 through A92-085, A92-089 through A92-092, 096, A92-098 through A92-100, 102, 103, A92-105 through A92-107, 109, 110, A92-112 through A92-117, A92-120 through A92-124, 126, 128, A92-130 through A92-136, 138, 139, A92-142 through A92-145, A92-148 through A92-152, A92-154 through A92-164, A92-167 through A92-174, A92-176 through A92-183, 185, 186, A92-188 through A92-190, A92-192 through A92-200, A92-202 through A92-215, A92-217 through A92-226, A92-278, 353, 461, 584, motion for ord retaining jurisdiction of direct action case per 9CCA mandate  (6073-1). |
| 6306 - 1 | 04/05/95 | D1,2, in all cases, reply re motion to reconsider Ord. No. 274 re chum salmon price. (6254-1) |
| 6307 - 1 | 04/05/95 | D1,2, CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time re Phase IIA motions. |
| 6307 - 2 | 04/07/95 | HRH Order, in all cases, granting stip for extension of briefing schedule re Phase IIA motions; pltfs reply re mot to reduce Phase IIA verdict due 4-7-95; D1,2 reply re mot for order adjusting Phase IIA verdict due 4-7-95; D1,2 reply re mot to refer Phase IIA motions to Discovery Master due 4-7-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6308 - 1 | 04/07/95 | D1,2, in all cases, reply re motion to refer pltfs & defts motions re Phase II-A verdict amounts to Master Ruskin. (6249-2) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                          CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6309 - 1 | 04/07/95 | LIAISON CNSL FOR PLTFS, in all cases, reply re motion to reduce Phase II-A jury verdict to a final judgment w/att exhs and affs in support. (6248-1) |
| 6310 - 1 | 04/07/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file motion for entry of Rule 54(b) judgments w/att proposed motion for entry of Rule 54(b) judgments. |
| 6311 - 1 | 04/07/95 | D1,2, in all cases, motion to lift stay to allow filing motion to accept overlength reply w/att memo in support and proposed motion and proposed overlength reply re Phase IIA verdict motion. |
| 6312 - 1 | 04/10/95 | D1,2, in all cases, Request for Oral Argument re: pltfs motion to reduce Phase II-A jury verdict to a final judgment (6248-1), defts motion to refer  motions re Phase II-A verdict amounts to Master Ruskin. (6249-2) and defts motion for order adjusting Phase IIA special verdict amounts (6256-1) |
| 6313 - 1 | 04/10/95 | D1,2, in all cases, non-opposition to  pltfs motion for approval of 5th report & partial distribution re Alyeska sttlmnt (6298-1). |
| 6314 - 1 | 04/11/95 | HRH Order granting motion to lift stay to allow filing motion to accept overlength reply (6311-1) re defts Phase IIA motion. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6315 - 1 | 04/11/95 | D1,2, in all cases, motion to accept overlength reply brief re Phase IIA motion. |
| 6316 - 1 | 04/11/95 | HRH Order granting motion to accept overlength reply brief re Phase IIA motion (6315-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6317 - 1 | 04/11/95 | D1,2, in all cases, reply re motion for order adjusting Phase IIA special verdict amounts w/att exhibit in support (6256-1). |
| 6318 - 1 | 04/11/95 | HRH Minute Order denying motion to lift stay to file motion for entry of Rule 54(b) judgments (6310-1). cc: L. Miller, D, Serdahely, D. Ruskin |
| 6319 - 1 | 04/12/95 | HRH Order, in all cases, granting motion for approval of 5th report & partial distribution re Alyeska settlement (6298-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6320 - 1 | 04/12/95 | HRH Minute Order re O/A on Exxon's motion at dkt #6073 in A89-0095CV and on Exxon's motion at dkt #132 in A91-0222CV is SET for 4-27-95 at 9am. cc: L. Miller, D. Serdahely, D. Ruskin, TW |
| 6321 - 1 | 04/12/95 | HRH Minute Order re Phase IV status report due 5-10-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6322 - 1 | 04/12/95 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of service re motion for approval of 5th partial distribution of Alyeska settlement. |
| 6323 - 1 | 04/12/95 | P7584-7696, in A94-454, motion to lift stay to file motion for certification of Ord. No. 282 w/att proposed motion for certification. |
| 6324 - 1 | 04/13/95 | D1,2, in A95-119, joint notice of filing State Court documents. |
| 6325 - 1 | 04/19/95 | HRH Minute Order (UNDER SEAL) cc: L. Miller, D. Serdahely, D. Ruskin, TW |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6326 - 1 | 04/24/95 | Mandate from 9CCA re USDC AFFIRMED (9CCA #94-35244). cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland |
| 6327 - 1 | 04/24/95 | P1733, in A92-083, waiver of right to remand to State Court and stipulation to Federal Court jurisdiction. |
| 6328 - 1 | 04/25/95 | D7, in A95-119, answer to first amended complaint. |
| 6327 - 2 | 04/26/95 | HRH Order, in A92-083, granting stip re P1733 acceptance of federal court jurisdiction over claims. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6329 - 1 | 04/27/95 | HRH Court Minutes re 4-27-95 O/A on Exxon's motion for order retaining jurisdiction of direct action cases per 9CCA mandate (dkt #6073); matter taken under advisement. In Crt Deputy Tom Murtiashaw, Ct Reporter Midnight Sun |
| 6330 - 1 | 04/27/95 | HRH Court Minutes re 4-27-95 SEALED PROCEEDING on Exxon's motion for certain discovery (dkt #6251). (FILED UNDER SEAL) In Crt Deputy Tom Murtiashaw, Ct Reporter Midnight Sun |
| 6331 - 1 | 04/28/95 | Reporter's Transcript re 4-27-95 SEALED PROCEEDING on Exxon's motion for certain discovery (dkt #6331). FILED UNDER SEAL NOT AVAILABLE FOR PUBLIC VIEW. In Crt Dep T. Murtiashaw, Ct Rep Midnight sun |
| 6332 - 1 | 04/28/95 | Reporter's Transcript re 4-27-95 O/A on Exxon's motion at dkt #6073. In Crt Dep T. Murtiashaw, Ct Reporter Midnight Sun |
| 6333 - 1 | 04/28/95 | D1,2, in all cases, motion to lift stay to file motion for leave to file affidavits as supplemental opposition to pltfs motion to reduce Phase IIA verdict to a judgment w/att memo in support and proposed motion for leave. |
| 6334 - 1 | 05/01/95 | HRH Order No. 284, in all cases, granting/denying motion for certain discovery (6251-1)(6252-1)(FILED UNDER SEAL). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6335 - 1 | 05/02/95 | HRH Order No. 285, in A94-454, granting P7584-7696 motion to lift stay to file motion for certification of Ord. No. 282 (6323-1); denying motion for certification of Ord. No. 282 for interlocutory appeal (6336-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6336 - 1 | 05/02/95 | P7584-7696, in A94-454, motion for certification of Ord. No. 282 w/att memo in support. |
| 6337 - 1 | 05/02/95 | HRH Minute Order, in all cases, granting D1,2 motion to lift stay to file motion for leave to file affidavits (6333-1); granting underlying motion for leave to file affidavits of William Tribble, Charles Montgomery and Kevin Callahan as supplemental opposition re plaintiffs motion to reduce Phase IIA verdict to a judgment; clerk to file affidavits. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6338 - 1 | 05/02/95 | D1,2, in all cases, motion for leave to file affidavits as supplemental opposition to plaintiffs motion to reduce Phase IIA verdict to a judgment. |
| 6339 - 1 | 05/02/95 | D1,2, in all cases, affidavit of William Tribble as supplemental submission in opposition to pltfs motion to reduce Phase II-A jury |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | verdict to a final judgment (6248-1); w/att exhs in support. |
| 6340 - 1 | 05/02/95 | D1,2, in all cases, affidavit of Charles Montgomery as supplemental submission in opposition to pltfs motion to reduce Phase II-A jury verdict to a final judgment (6248-1); w/att exhs in support. |
| 6341 - 1 | 05/02/95 | D1,2, in all cases, affidavit of Kevin Callahan as supplemental submission in opposition to pltfs motion to reduce Phase II-A jury verdict to a final judgment (6248-1); w/att exhs in support. |
| 6342 - 1 | 05/02/95 | HRH Order No. 286, in all cases, denying defts motion to reconsider Ord. No. 274 re chum salmon price (6254-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6343 - 1 | 05/02/95 | HRH Order No. 287, in all cases, denying pltfs motion to certify Ord Nos. 257 & 259 for interlocutory appeal (6160-1) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6344 - 1 | 05/04/95 | HRH Order No. 288 re Exxon discovery from federal employees; proceedings in A93-0078CV are stayed; discovery will proceed in A89-0095CV pursuant to Discovery Order No. 2 and Discovery Plan; as soon as practicable Exxon to file notice informing court and Dept of Interior cnsl of names of federal employees Exxon wishes to depose; w/i 21 days of notice federal employees or agencies shall informally advise Exxon of any objections to depos; cnsl to confer in an effort to resolve disagreements; w/i additional 21 days disagreements which are not resolved shall be subject of motion to quash or for protective order to be resolved by Discovery Master. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6345 - 1 | 05/09/95 | DISCOVERY MASTER ORDER, in all cases, granting 4th stip re modification of order on DM-183 and related protective order dated 8-10-93. Dist by Discovery Master, cc: D. Ruskin |
| 6346 - 1 | 05/10/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, report re status of Phase IV. |
| 6347 - 1 | 05/11/95 | D1,2, in all cases, submission pursuant to Order No. 284 (FILED UNDER SEAL). |
| 6348 - 1 | 05/15/95 | HRH Minute Order re 5-10-95 Phase IV status report approved; further report due 6-15-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6349 - 1 | 05/16/95 | HRH Order No. 289, in all cases, granting D1,2 motion for ord retaining jurisdiction of direct action cases pursuant to 9CCA mandate (6073-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6350 - 1 | 05/19/95 | CO-LEAD CNSL FOR PLTFS, in all cases, submission pursuant to Order No. 284. (FILED UNDER SEAL) |
| 6351 - 1 | 05/23/95 | HRH Minute Order denying motion to refer pltfs & defts mots re Phase II-A verdict amt to Master Ruskin (6249-2) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6352 - 1 | 05/25/95 | P6138-6164, P6168-6174, in A94-411 & A94-413, motion to certify Ord No. 281 for interlocutory appeal. |
| 6353 - 1 | 05/26/95 | HRH Minute Order re stay lifted to allow filing of Jameson pltfs motion to certify Ord No. 281 for interlocutory appeal; pltfs reminded to comply with all orders entered for case management; ptys to follow |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | regular briefing schedule. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6354 - 1 | 05/26/95 | D1,2, in A94-410, A94-414 & A94-415, notice of informational filing re opinion issued by Superior Court of New Jersey w/att cy of opinion. |
| 6355 - 1 | 05/30/95 | HRH Minute Order (FILED UNDER SEAL). cc: L. Miller, D. Serdahely, D. Ruskin, TW |
| 6356 - 1 | 05/30/95 | D1,2, in all cases, motion to lift stay to file mot for leave to file reply re pltfs submission pursuant to Ord. No 284 w/att proposed mot for leave & proposed reply. (FILED UNDER SEAL) |
| 6357 - 1 | 05/31/95 | P108, in A89-140 & A92-321, motion to lift stay to file motion for status/settlement conference w/att proposed motion for status/settlement conference. |
| 6358 - 1 | 06/01/95 | HRH Minute Order w/att (FILED UNDER SEAL). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6359 - 1 | 06/01/95 | HRH Minute Order (FILED UNDER SEAL). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6360 - 1 | 06/01/95 | HRH Minute Order granting defts motion to lift stay to file mot for leave to file reply re pltfs submission pursuant to Ord. No 284 (6356-1) (FILED UNDER SEAL). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6361 - 1 | 06/01/95 | D1,2, in all cases, motion for leave to file reply re pltfs submission pursuant to Ord. No. 284. (FILED UNDER SEAL) |
| 6362 - 1 | 06/01/95 | D1,2, in all cases, reply to plaintiffs submission pursuant to Ord. No. 284. (FILED UNDER SEAL). |
| 6363 - 1 | 06/01/95 | Return of service of subpoenas; executed 6-1-95. (FILED UNDER SEAL) |
| 6364 - 1 | 06/02/95 | CO-LEAD CNSL FOR PLTFS, in A92-078, etc., motion to lift stay to file motion to certify Ord. No. 289 for appeal w/att proposed motion to certify. |
| 6365 - 1 | 06/05/95 | HRH Minute Order granting motion to lift stay to file motion to certify Ord. No. 289 for appeal (6364-1); parties to follow regular briefing schedule for underlying motion. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6366 - 1 | 06/05/95 | CO-LEAD CNSL FOR PLTFS, in A92-078, etc., motion to certify Order No. 289 for interlocutory appeal w/att memo in support. |
| 6367 - 1 | 06/06/95 | HRH Minute Order, in A89-140 & A92-321, denying P108 motion to lift stay to file motion for status/settlement conference (6357-1); court seeks resolution of P108's claims; status report due 6-30-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6368 - 1 | 06/08/95 | D1,2, in A92-078, etc., memorandum in support of plaintiffs' motion to certify Order No. 289 for interlocutory appeal (6366-1). |
| 6369 - 1 | 06/09/95 | CO-LEAD CNSL FOR PLTFS, in A92-078, etc., reply re motion to certify Order No. 289 for interlocutory appeal. (6366-1) |
| 6370 - 1 | 06/12/95 | P108, in A89-140 & A92-321, motion to lift stay to file mot for clarification & reconsideration w/att proposed motion for clarification & reconsideration. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6371 - 1 | 06/12/95 | P108, in A89-140 & A92-321, motion for expedited consideration of motion to lift stay and underlying motion for clarification & reconsideration. |
| 6372 - 1 | 06/12/95 | LIAISON CNSL FOR PLTFS, in all cases, motion for approval of 6th report & partial distribution of Alyeska settlement w/att 6th report by the QSF administrator. |
| 6373 - 1 | 06/12/95 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of service of pltfs 6th report re Alyeska settlement funds. |
| 6374 - 1 | 06/13/95 | D1,2, in A94-411 & A94-413, opposition to motion to certify Ord No. 281 for interlocutory appeal. (6352-1) |
| 6375 - 1 | 06/13/95 | D1,2, in all cases, non-opposition to pltfs motion for approval of 6th report & partial distribution of Alyeska settlement. (6372-1) |
| 6376 - 1 | 06/13/95 | INT 1 motion to intervene. |
| 6377 - 1 | 06/13/95 | INT 1 emergency motion to stay proceedings w/att affidavit of cnsl & exhs in support. |
| 6378 - 1 | 06/13/95 | INT 1 motion for expedited consideration of motion for stay and motion for intervention. |
| 6379 - 1 | 06/14/95 | HRH Minute Order re stay on motion practice lifted re proposed intervenor Anchorage Daily News motion to intervene, emergency motion for stay of proceedings and motion for expedited consideration. cc: L. Miller, D. Serdahely, D. Ruskin, D.J. McKay |
| 6380 - 1 | 06/14/95 | HRH Order No. 290 re D1,2 motion for certain discovery (dkt#6251); sealed filings with respect to this motion or results of evidentiary hearing shall now be unsealed & returned to public file; transcripts of 6-13 and 6-14, 1995, evidentiary hearing may be filed in public file when presented by the court reporter. cc: L. Miller, D. Serdahely, D. Ruskin (THE FOLLOWING DOCUMENTS ARE UNSEALED PURSUANT TO THIS ORDER: memo in support of dkt#6246, memo in support of dkt#6247, dkt#s 6251, 6252, 6260, 6270, 6288, 6289, 6325, 6330, 6331, 6334, 6347, 6350, 6355, 6356, 6358, 6359, 6360, 6361, 6362, 6363, 6381, 6383, 6391 and 6392) |
| 6381 - 1 | 06/14/95 | Reporter's Transcript re 6-13-95 SEALED PROCEEDING. In Crt Dep L. Christensen, Ct Rep Midnight Sun (UNSEALED BY DKT # 6380) |
| 6381A- 1 | 06/14/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, Report re: status of Phase IV. |
| 6382 - 1 | 06/15/95 | Reporter's Transcript re 6-14-95 expedited hearing on dkt #6376 & #6377. In Court Dep T. Murtiashaw, Ct Rep Midnight Sun |
| 6383 - 1 | 06/15/95 | Reporter's Transcript re 6-14-95 IN CAMERA PROCEEDING). In Crt Dep L. Christensen, Ct Rep Midnight Sun (UNSEALED BY ORDER AT DKT # 6380) |
| 6384 - 1 | 06/15/95 | HRH Court Minutes re 6-15-95 expedited hearing; motion for expedited consideration of dkt #6376 & #6377 (6378-1) is GRANTED; motion to intervene (6376-1) is GRANTED; emergency motion to stay proceedings (6377-1) is DENIED; oral motion to stay proceedings pending appeal to 9CCA is DENIED. In Crt Dep T. Murtiashaw, Ct Rep Midnight Sun |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6385 - 1 | 06/15/95 | HRH Order, in all cases, granting pltfs motion for approval of 6th report & partial distribution of Alyeska settlement (6372-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6386 - 1 | 06/15/95 | D1,2, in A89-140 & A92-321, response to P108 motion for expedited consideration. (6371-1) |
| 6387 - 1 | 06/15/95 | D1,2, in A89-140 & A92-321, limited non-opposition to P108 motion to lift stay to file mot for clarification & reconsideration. (6370-1) |
| 6388 - 1 | 06/15/95 | D1,2, in A89-140 & A92-321, limited non-opposition to P108 motion for clarification and reconsideration of minute order. |
| 6389 - 1 | 06/16/95 | P108, in A89-140 & A92-321, reply re motion to lift stay to file mot for clarification & reconsideration (6370-1), reply re motion for expedited consideration of motion to lift stay and underlying motion for clarification & reconsideration (6371-1) and reply re underlying motion. |
| 6390 - 1 | 06/19/95 | HRH Minute Order re 6-14-95 status report accepted; further status report due 7-17-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6391 - 1 | 06/21/95 | HRH Court Minutes re 6-13-95 SEALED PROCEEDING. In Crt Dep L. Christensen, Ct Rep Midnight Sun (UNSEALED PER ORDER AT DKT #6380) |
| 6392 - 1 | 06/21/95 | HRH Court Minutes re 6-14-95 SEALED PROCEEDING; court to issue order unsealing records & transcripts of proceedings; stay on motion practice lifted temporarily to allow Exxon defts to submit applications to court re additional witnesses. In Crt Dep L. Christensen, Ct Rep Midnight Sun (UNSEALED PER ORDER AT DKT #6380) |
| 6393 - 1 | 06/22/95 | HRH Minute Order granting P108 (Lakosh) motion to lift stay to file mot for clarification & reconsideration (6370-1) and granting motion for expedited consideration of motion to lift stay (6371-1); 6-6-95 MO clarified; representatives of other consolidated pltfs not required to participate in discussions between Lakosh & Exxon; discussions will cover 4 topics mentioned in 6-6-95 MO; ptys shall meet & confer at mutually convenient time in order to comply with 6-30-95 deadline; Mr. Lakosh reminded of requirement for motion to lift stay and discouraged from filing expedited motions except when absolutely necessary. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6394 - 1 | 06/22/95 | P108, in A89-140 & A92-321, motion for clarification and reconsideration of 6-6-95 Minute Order. |
| 6395 - 1 | 06/30/95 | D1,2,3 & P-108, in A89-140 & A92-321, Report re: outstanding claims of P108 (Lakosh). |
| 6396 - 1 | 06/30/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, notice re status report. |
| 6397 - 1 | 06/30/95 | D2, in A89-140 & A92-321, affidavit of service re P-108 status report. |
| 6398 - 1 | 07/03/95 | DISCOVERY MASTER, in all cases, protective order re release of confidential material held by Dept of Revenue Child Support Enforcement Division to administrator of Alyeska QSF; w/att exhs. Distributed by Discovery Master, cc: D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6399 - 1 | 07/06/95 | HRH Minute Order re P108 claims against D1,2,3; P108 deposition to be taken by 9-5-95; w/i 15 days of depo ptys to stipulate which claims are outside of class action claims already tried, if there is disagreement motions due w/i 30 days of depo; w/i 15 days of depo ptys to notify court what additional discovery will be required, any disputes shall be subject of motions filed w/i 30 days of depo; dispositive motions due w/i 45 days of depo; non-dispositive motions due by 8-3-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6400 - 1 | 07/07/95 | D1,2, in all cases, motion to lift stay for leave to file under seal accompanying application. (FILED UNDER SEAL) |
| 6401 - 1 | 07/11/95 | D7, in all cases, joinder to D1,2 motion to lift stay for leave to file application under seal. (6400-1) (FILED UNDER SEAL) |
| 6402 - 1 | 07/11/95 | D1,2, in all cases, motion to lift stay and for leave to file motion for access to record under seal; w/att proposed motion. (FILED UNDER SEAL) |
| 6403 - 1 | 07/12/95 | HRH Minute Order granting D1,2 motions to lift stay and file under seal (6400-1)(6402-1).(FILED UNDER SEAL) cc: L. Miller, D. Serdahely, D. Ruskin |
| 6404 - 1 | 07/12/95 | D1,2, in all cases, application.(FILED UNDER SEAL) |
| 6405 - 1 | 07/12/95 | D7, in all cases, joinder to D1,2 application.(FILED UNDER SEAL) (6404-1) |
| 6406 - 1 | 07/12/95 | D1,2, in all cases, motion for access to record.(FILED UNDER SEAL) |
| 6407 - 1 | 07/12/95 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 application.(FILED UNDER SEAL) (6404-1) |
| 6408 - 1 | 07/13/95 | HRH Order No. 291, in A94-411 & A94-413, denying motion to certify Ord No. 281 for interlocutory appeal (6352-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6409 - 1 | 07/13/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation & request for extension of time to file status report. |
| 6410 - 1 | 07/17/95 | P108, A89-140 & A92-321, motion to lift stay to file mot for clarification & reconsideration w/att proposed motion. |
| 6411 - 1 | 07/18/95 | {SEALED} |
| 6412 - 1 | 07/19/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file replies re application to interview and motion for access to records. |
| 6413 - 1 | 07/20/95 | HRH Minute Order granting P108 (Lakosh) motion to lift stay to file mot for clarification & reconsideration (6410-1); court will rule on underlying motion w/o further briefing; motion for interlocutory appeal denied; request for settlement conference denied; parties will proceed pursuant to guidelines established in 7-6-95 minute order. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6414 - 1 | 07/20/95 | P108, in A89-140 & A92-321, motion for clarification & reconsideration of 7-6-95 minute order. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"
```

                                    For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6415 - 1 | 07/20/95 | HRH Order No. 292 denying motion to certify Order No. 289 for interlocutory appeal (6366-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6412 - 2 | 07/24/95 | HRH Order, in all cases, granting stip for extension of time for D1,2 replies re application to interview & motion for access to record; replies due 7-27-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6416 - 1 | 07/24/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, Report re: status of Phase IV claims. |
| 6417 - 1 | 07/24/95 | DISCOVERY MASTER ORDER, in all cases, granting 5th stipulation to modification of order on DM-183 & related protective order dated 8-10-95. Dist by Discovery Master, cc: D. Ruskin |
| 6418 - 1 | 07/24/95 | DISCOVERY MASTER ORDER, in all cases, granting stipulation for use of date by State of Alaska. Dist by Discovery Master, cc: D. Ruskin |
| 6419 - 1 | 07/25/95 | DISCOVERY MASTER ORDER, in all cases, granting 6th stipulation to modification of the order on DM-183 & related protective order dated 8-10-93. Dist by Discovery Master, cc: D. Ruskin |
| 6420 - 1 | 07/27/95 | HRH Minute Order re status report at dkt #6416. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6421 - 1 | 07/27/95 | HRH Order No. 293, in all cases, re D1,2 motion for partial SJ on claims for damages to certain unconveyed ANCSA lands (4027-1) is granted in part and denied in part to the extent explained in this order; request for O/A denied. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6422 - 1 | 07/27/95 | LIAISON CNSL FOR DEFTS, in all cases, notice of taking depo of Tom Lakosh. |
| 6423 - 1 | 07/27/95 | {SEALED} |
| 6424 - 1 | 07/27/95 | {SEALED} |
| 6425 - 1 | 07/28/95 | P5462, in A92-289, motion to lift stay to allow re-opening discovery & discovery motion practice w/att memo & exhibits in support. |
| 6425 - 2 | 07/28/95 | P5462, in A92-289, motion to reopen discovery re quantity of oil spilled w/att memo in support. |
| 6426 - 1 | 07/28/95 | {SEALED} |
| 6427 - 1 | 07/28/95 | {SEALED} |
| 6428 - 1 | 07/31/95 | {SEALED} |
| 6429 - 1 | 07/31/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, Report re: list of pending Phase IV claims. |
| 6430 - 1 | 08/03/95 | P108, in A89-140 & A92-321, motion to lift stay to file motion to join State of Alaska & other unspecified parties w/att proposed motion. |
| 6431 - 1 | 08/11/95 | HRH Order No. 295, in all cases, denying D1,2 motion for access to record under seal of written voir dire questions of jurors Bruce Dean and Ken Murray (6406-1). cc: L. Miller, D. Serdahely, D. Ruskin |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6432 - 1 | 08/11/95 | HRH Minute Order, in A92-289, granting P5462 motion to lift stay to allow re-opening discovery & discovery motion practice (6425-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6433 - 1 | 08/15/95 | HRH Minute Order, in A89-140 & A92-321, granting P108 motion to lift stay to file motion to join SOA & other parties (6430-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6434 - 1 | 08/15/95 | P108, in A89-140 & A92-321, motion to join the State of Alaska & other unspecified parties. |
| 6435 - 1 | 08/17/95 | HRH Order No. 296, in all cases, denying D1,2 motion to take evidence of Wilson & Phillips (6404-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6436 - 1 | 08/18/95 | HRH Minute Order re any motion for new trial based on jury issue due 9-6-95; 25 page limit per brief. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6437 - 1 | 08/21/95 | Stipulation / Unopposed Motion, plaintiffs' and defendants' joint request for extension of due date for status report from counsel with respect to Phase IV claims. |
| 6437 - 2 | 08/28/95 | HRH Order, in all cases, granting joint request for extension of time to file further status report; further status report due 8-28-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6438 - 1 | 08/29/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, Joint Report re: Phase IV case status. |
| 6439 - 1 | 08/29/95 | HRH Minute Order re 8-28-95 status report accepted; further status report due 9-30-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6440 - 1 | 08/29/95 | P108, in A89-140 & A92-321, notice of discovery requests produced pursuant to 7-6-95 MO. |
| 6441 - 1 | 08/30/95 | D1,2, in A92-289, Stipulation with Co-Lead Cnsl for Pltfs for extension of time for D1,2 to respond to P5462 motion to reopen discovery re quantity of oil spilled. |
| 6441 - 2 | 08/31/95 | HRH Order, in A92-289, granting stipulation for extension of time for D1,2 to respond to P5462 motion to reopen discovery re quantity of oil spilled; response due 9-6-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6442 - 1 | 08/31/95 | HRH Order No. 297, in all cases, granting/denying pltfs motion to reduce Phase II-A jury verdict to a final judgment (6248-1) to the extent explained in the order and granting/denying D1,2 motion for order adjusting Phase IIA special verdict amounts (6256-1) to the extent explained in the order. cc: D. Serdahely, D. Ruskin, L. Miller |
| 6443 - 1 | 09/01/95 | D1,2,3, in A89-140 & A92-321, Notice with respect to claims & discovery concerning P108 (Lakosh) w/att exh. |
| 6444 - 1 | 09/05/95 | D1,2, in A89-140 & A92-321, opposition to P108 motion to join the State of Alaska & other unspecified parties (6434-1) w/att exhs. |
| 6445 - 1 | 09/05/95 | D26(SOA), in A89-140 & A92-321, opposition to P108 motion to join the State of Alaska & other unspecified parties (6434-1); w/att exhs in support. THIS DOCUMENT STRICKEN BY ORDER AT DKT #6464 AND RETURNED TO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | ITS ORIGINATOR. |
| 6445 - 2 | 09/05/95 | D26(SOA), in A92-321 & A89-140, motion to dismiss P108 claims w/prejudice; w/att exhs in support. THIS DOCUMENT STRICKEN BY ORDER AT DKT #6464 AND RETURNED TO ITS ORIGINATOR. |
| 6446 - 1 | 09/06/95 | D3, in A89-140 & A92-321, opposition to P108 motion to join the State of Alaska & other unspecified parties. (6434-1) |
| 6447 - 1 | 09/06/95 | D1,2, in A92-289, opposition to P5462 motion to reopen discovery re quantity of oil spilled (6425-2) w/att exhs in support. |
| 6448 - 1 | 09/06/95 | D1,2, in all cases, motion for new trial based on juror misconduct and coercion w/att memo & exhs in support. |
| 6449 - 1 | 09/06/95 | D7, in all cases, joinder in D1,2 motion for new trial based on juror misconduct and coercion (6448-1). |
| 6450 - 1 | 09/07/95 | D1,2, in all cases, notice of filing original affidavit of James W. Hayden in support of motion for new trial based on juror misconduct and coercion w/att original affidavit (6448-1). |
| 6451 - 1 | 09/08/95 | HRH Order No. 298, in A92-321 & A89-140, re D26(SOA) to show cause by 9-21-95 why opposition and motion filed at dkt #6445 should not be stricken. cc: L. Miller, D. Serdahely, D. Ruskin, (courtesy cy C. Tillery-AAG) |
| 6452 - 1 | 09/08/95 | P108,D1,2,3,26(SOA), in A89-140 & A92-321, Stipulation for extension of time for P108 to reply to oppositions and motion re motion to join the SOA & other unspecified parties. |
| 6453 - 1 | 09/08/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, Stipulation concerning motion practice re Order No. 297. |
| 6452 - 2 | 09/12/95 | HRH Order, in A89-140 & A92-321, granting stip re P108 reply to oppositions to motion to join SOA & other unspecified parties and opposition to SOA motion to dismiss claims due 9-22-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6453 - 2 | 09/12/95 | HRH Order, in all cases, granting stip re motions for clarification or reconsideration of Ord. No. 297 due 9-18-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6454 - 1 | 09/12/95 | D3, in A92-321 & A89-140, affidavit of service re opposition to P108 motion to join SOA and other unspecified parties. |
| 6455 - 1 | 09/13/95 | D1,2, in A92-321 & A89-140, motion to limit P108 (Lakosh) claims w/att memo in support. |
| 6456 - 1 | 09/13/95 | D1,2, in A89-140 & A92-321, motion for partial summary judgment on certain claims of P108 (Lakosh) w/att memo, affidavit & exhs in support. |
| 6457 - 1 | 09/13/95 | D1,2, in A89-140 & A92-321, motion for protective order from discovery requests of P108 (Lakosh) w/att memo, affidavit & exhs in support. |
| 6458 - 1 | 09/14/95 | P282, in A90-241, Notice of filing receipt for Ak Bar Association w/att cy of receipt. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6459 - 1 | 09/14/95 | D1,2, in A89-140 & A92-321, notice of filing original affidavit of Joan Radous in support of motion for protective order from discovery requests of P108 (Lakosh) (6457-1) w/att original motion. |
| 6460 - 1 | 09/14/95 | INT 2 (Certain Underwriter's at Lloyd's of London) Attorney Appearance of Mark Manning. |
| 6461 - 1 | 09/15/95 | P5462, in A92-289, reply re motion to reopen discovery re quantity of oil spilled (6425-2). |
| 6462 - 1 | 09/18/95 | D1,2, in all cases, memorandum in response to Order No. 297 re pre-judgment interest. |
| 6463 - 1 | 09/18/95 | D1,2, in all cases, Stipulation w/plaintiffs re Phase IIA verdicts w/att exhs. |
| 6463 - 2 | 09/20/95 | HRH Order, in all cases, granting stipulation re Phase IIA verdicts w/att exhs. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6464 - 1 | 09/20/95 | D26(State of Alaska), in A92-321 & A89-140, Response to Order No. 298. |
| 6465 - 1 | 09/21/95 | CO-LEAD CNSL FOR PLTFS, in all cases, Stipulation re briefing on motion for new trial (juror misconduct & coercion). |
| 6466 - 1 | 09/21/95 | HRH Order No. 299, in all cases, granting pltfs motion for prejudgment interest (5968-1); the interest rate is fixed pursuant to 28 USC 1961; request for O/A is denied. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6467 - 1 | 09/21/95 | INT 2, in all cases, motion for relief from stay to file motion to intervene and unseal certain pleadings and orders w/att memo in support and proposed motion to intervene. |
| 6464 - 2 | 09/22/95 | HRH Order, in A92-321 & A89-140, striking D26(SOA) opposition to P108 motion to join SOA and other unspecified parties (6445-1) and striking D26(SOA) motion to dismiss P108 claims w/prejudice (6445-2); D26(SOA) no longer a party to any of the consolidated cases. cc: L. Miller, D. Serdahely, D. Ruskin, C. Tillery(AAG) w/orig doc at #6445 |
| 6465 - 2 | 09/22/95 | HRH Order, in all cases, granting stip re briefing schedule for motion for new trial (juror misconduct & coercion); opposition due 9-29-95; reply due 10-13-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6468 - 1 | 09/22/95 | P108, in A89-140 & A92-321, reply re motion to join the State of Alaska & other unspecified parties (6434-1) w/att exhs. |
| 6469 - 1 | 09/22/95 | HRH Order No. 300 denying P5462 motion to reopen discovery (6425-2). cc: l. Miller, D. Serdahely, D. Ruskin |
| 6470 - 1 | 09/22/95 | D1,2,3 & P108, in A89-140 & A92-321, Stipulation for extension of time for P108 to respond to motions at dkt #s 6455, 6456 & 6457 and to reply re motion at dkt #6434. |
| 6471 - 1 | 09/22/95 | INT 2, in all cases, motion for relief from stay to file motion to appear and participate w/att memo and proposed motion to participate. |
| 6470 - 2 | 09/27/95 | HRH Order, in A89-140 & A92-321, granting stip for extension of time for P108 to respond to motions at dkt #s 6455, 6456 & 6457 and reply re dkt |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | #6434; responses and reply due 10-10-95; other dispositive motions due w/i 14 days of court's ruling on above motions. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6472 - 1 | 09/28/95 | D3, in A92-321 & A89-140, joinder to D1,2 motion to limit P108 (Lakosh) claims. (6455-1) |
| 6473 - 1 | 09/28/95 | D3, in A92-321 & A89-140, Objections to P108 discovery requests. |
| 6474 - 1 | 09/28/95 | D3, in A89-140 & A92-321, partial joinder to D1,2 motion for partial summary judgment on certain claims of P108 (Lakosh) w/att exhs in support. (6456-1) |
| 6475 - 1 | 09/29/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to strike certain statements, exhibits and transcript citations in defendants motion for new trial w/att memo & exhs. |
| 6476 - 1 | 09/29/95 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion for new trial based on juror misconduct and coercion w/att exhs & affs. (6448-1) |
| 6477 - 1 | 10/02/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, joint status report re: Phase IV. |
| 6478 - 1 | 10/02/95 | D1,2, in all cases, motion to lift stay to file motion to amend findings & adjust verdict re UCI setnetters w/att memo in support and proposed motion to amend. |
| 6479 - 1 | 10/04/95 | HRH Minute Order granting I-2 motion for relief from stay to file motion to intervene and unseal records (6467-1), granting I-2 motion for relief from stay to file motion to appear and participate (6471-1) and granting I-2 motion of non-resident counsel Michael J. Henke amd Robert H. Cox to appear and participate with associated local counsel Mark C. Manning (6481-1); parties shall follow regular briefing schedule on underlying motion to intervene and unseal records. cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning |
| 6480 - 1 | 10/04/95 | INT 2, in all cases, motion to intervene and to unseal certain pleadings and orders w/att memo in support. |
| 6481 - 1 | 10/04/95 | INT 2, in all cases, Application of non-resident attorneys Michael J. Henke and Robert H. Cox to appear and participate on behalf of proposed intervenors (I-2) w/associated local counsel Mark C. Manning; w/att certificates of good standing from District of Columbia Court of Appeals and cy Ak Bar Association receipts. |
| 6482 - 1 | 10/10/95 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion to lift stay to file motion to amend findings & adjust verdict re UCI setnetters. (6478-1) |
| 6483 - 1 | 10/10/95 | P108, in A89-140 & A92-321, reply re motion to join the State of Alaska & other unspecified parties (6434-1) w/supporting exhibits (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6483 - 2 | 10/10/95 | P108, in A92-321 & A89-140, opposition to D1,2 motion to limit P108 claims  (6455-1), opposition to D1,2 motion for partial summary judgment on certain claims of P108 (6456-1) and opposition to D1,2 motion for protective order from discovery requests of P108 (6457-1) w/supporting exhibits (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6483 - 3 | 10/10/95 | P108, in A89-140 & A92-321, cross motion for partial summary judgment under Rule 60(b) w/supporting exhibits (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6483 - 4 | 10/10/95 | P108, in A89-140 and A92-321, motion for partial summary judgment on plaintiff's subsistence claim w/supporting exhibits (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6483 - 5 | 10/10/95 | P108, in A89-140 & A92-321, request for oral argument re motion to join the State of Alaska & other unspecified parties. (6434-1) |
| 6483 - 6 | 10/10/95 | P108, A89-140 and A92-321, renewed request for court ordered settlement conference. |
| 6484 - 1 | 10/11/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time for briefing motion for new trial and motion to strike. |
| 6485 - 1 | 10/12/95 | D1,2, in all cases, motion for leave to file reply re motion to lift stay w/att proposed reply. |
| 6486 - 1 | 10/13/95 | LIAISON CNSL FOR PLTFS, in all cases, motion to lift stay to file motion to finalize Phase IIA verdicts w/att proposed motion to finalize verdicts. |
| 6484 - 2 | 10/16/95 | HRH Order, in all cases, granting stip for extension of time for briefing re motion for new trial & motion to strike; reply re motion for new trial and opp to motion to strike due 10-20-95; reply re mot to strike due 10-30-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6487 - 1 | 10/19/95 | DISCOVERY MASTER ORDER re P108 motion to compel discovery from D1,2,3 and SOA is DENIED. Dist by Discovery Master, cc: D. Ruskin |
| 6488 - 1 | 10/20/95 | D1,2 and CO-LEAD CNSL FOR PLTFS, in all cases, Stipulation for extension of time for briefing re defts motion for new trial and pltfs motion to strike. |
| 6489 - 1 | 10/20/95 | D1,2 & 3, in A92-321 & A89-140, reply re motion to limit P108 (Lakosh) claims. (6455-1) |
| 6490 - 1 | 10/20/95 | D1,2, in A89-140 & A92-321, reply re motion for protective order from discovery requests of P108 (Lakosh) w/att exhs in support. (6457-1) |
| 6491 - 1 | 10/20/95 | D1,2, in A89-140 & A92-321, reply re motion for partial summary judgment on certain claims of P108 (Lakosh). (6456-1) |
| 6492 - 1 | 10/20/95 | D3, in A89-140 & A92-321, reply re motion for partial summary judgment on certain claims of P108 (Lakosh). (6456-1) |
| 6488 - 2 | 10/23/95 | HRH Order, in all cases, granting stipulation for extension of time re motion for new trial and motion to strike; reply re motion for new trial and opposition to motion to strike due 10-27-95; reply re motion to strike due 11-6-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6493 - 1 | 10/23/95 | HRH Minute Order re 10-2-95 status report accepted; further report due 11-3-95. cc: L. Miller, D. Serdahely, D. Ruskin |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6494 - 1 | 10/23/95 | LIAISON CNSL FOR DEFTS & CO-LEAD CNSL FOR PLTFS, in all cases, joint motion for preliminary approval of settlement, tentative certification of native opt-out settlement class and authorization to disseminate notice to the class; w/att memo & exhs in support. |
| 6495 - 1 | 10/23/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for leave to withdraw 7th report of administrator of QSF re Alyeska settlement. |
| 6495 - 2 | 10/23/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of amended 7th report of administrator of QSF & for partial distribution of Alyeska settlement funds w/att memo in support and amended 7th report of administrator (IN SEPARATE FOLDER NEXT TO FILE VOLUME) |
| 6495 - 3 | 10/23/95 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for show cause hearing re denial of certain native subsistence claims |
| 6496 - 1 | 10/23/95 | D1,2, in all cases, motion to lift stay to file motion & renewed motion for judgment on punitive damages claims w/att memo in support and proposed motion. |
| 6497 - 1 | 10/23/95 | HRH Minute Order re hearing on preliminary approval of Native Opt-Out Settlement SET for 10-27-95 at 8:30am. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6498 - 1 | 10/23/95 | Cert cy HRH Minute Order, in A95-416, consolidating case w/A89-0095CV. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6499 - 1 | 10/23/95 | CO-LEAD CNSL FOR PLTFS, in A95-416, Complaint filed; Summons issued. |
| 6500 - 1 | 10/23/95 | {SEALED} |
| 6501 - 1 | 10/23/95 | D1,2, in all cases, opposition to INT 2 motion to intervene and to unseal certain pleadings and orders. (6480-1) |
| 6501A- 1 | 10/24/95 | P108, in A89-140 & A92-321, request for oral argument re motion to join the State of Alaska & other unspecified parties (6434-1), cross motion for partial summary judgment under Rule 60(b) (6483-3) and motion for partial summary judgment on plaintiff's subsistence claim (6483-4). |
| 6502 - 1 | 10/25/95 | HRH Minute Order granting motion to lift stay to file motion to finalize Phase IIA verdicts (6486-1); parties to follow regular briefing schedule on underlying motion. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6503 - 1 | 10/25/95 | LIAISON CNSL FOR PLTFS, in all cases, motion to finalize the Phase IIA verdicts w/att memo & exhs in support. |
| 6504 - 1 | 10/25/95 | HRH Minute Order denying motion for leave to file reply re motion to lift stay (6485-1); granting motion to lift stay to file motion to amend findings & adjust verdict re UCI setnetters (6478-1); opposition to underlying motion due 11-1-95; reply due 11-7-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6505 - 1 | 10/25/95 | D1,2, in all cases, motion to amend findings and adjust verdict re UCI setnetters w/att memo in support. |
| 6506 - 1 | 10/25/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation to file "John Doe's" corrected opposition to motion to |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | intervene and unseal records w/att proposed corrected opposition. |
| 6507 - 1 | 10/26/95 | D3, in A89-140 & A92-321, affidavit of service re reply. |
| 6506 - 2 | 10/27/95 | HRH Order, in all cases, granting stipulation to substitute corrected copy of "John Doe" opposition to motion to intervene and unseal records. cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning (corrected document substituted at dkt #6500) |
| 6508 - 1 | 10/27/95 | HRH Court Minutes re 10-27-95 hearing on preliminary approval of native opt-out settlement; preliminary approval granted; order to be issued. In Court Deputy Tom Murtiashaw, Court Reporter Midnight Sun |
| 6509 - 1 | 10/27/95 | HRH Order, in all cases, granting preliminary approval of native opt-out settlement and authorization to disseminate notice to the class (6494-1); final approval hearing SET for 1-19-96 at 8:30 am; "Native Opt-Out Settlement Class" tentatively certified; deadline for exclusion from class is 1-10-96; objections and notices of appearance due 12-29-95; pltfs motion for certification of class and final approval due 12-8-95 with responses due 12-29-95; proof of mailing of notice to be filed prior to final approval hearing; w/attached exh A (Notice to Class). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6510 - 1 | 10/27/95 | HRH Minute Order, in all cases, re verification of efforts to effect service of notice to "Native Opt-Out" class members whose mail returned as undeliverable. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6511 - 1 | 10/27/95 | Reporter's Transcript re 10-27-95 hearing on preliminary approval of Native Opt-Out Settlement. In Crt Dep Tom Murtiashaw, Ct Rep Midnight Sun |
| 6512 - 1 | 10/27/95 | D1,2, in all cases, reply re motion for new trial based on juror misconduct and coercion. (6448-1) |
| 6513 - 1 | 10/27/95 | D7, in all cases, joinder to D1,2 reply re motion for new trial based on juror misconduct and coercion (6512-1) |
| 6514 - 1 | 10/27/95 | D1,2, in all cases, motion for summary judgment on subsistence claims w/att memo in support. |
| 6515 - 1 | 10/27/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time for filing opposition to motion to strike. |
| 6516 - 1 | 10/30/95 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion to lift stay to file motion & renewed motion for judgment on punitive damages claims. (6496-1) |
| 6517 - 1 | 10/30/95 | D1,2, in all cases, opposition to pltfs motion to strike certain statements, exhibits and transcript citations in defendants motion for new trial. (6475-1) |
| 6518 - 1 | 10/30/95 | D7, in all cases, joinder to D1,2 opposition to pltfs motion to strike certain statements, exhibits and transcript citations in defendants motion for new trial. (6517-1) |
| 6519 - 1 | 10/30/95 | D1,2, in A89-140 & A92-321, opposition to P108 cross motion for partial summary judgment under Rule 60(b) (6483-3) and P108 motion for partial summary judgment on plaintiff's subsistence claim. (6483-4) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6520 - 1 | 10/31/95 | INT 2, in all cases, reply re motion to intervene and to unseal certain pleadings and orders. (6480-1) |
| 6515 - 2 | 11/01/95 | HRH Order, in all cases, granting stipulation for extension of time for D1,2,7 to file opposition to pltfs motion to strike; opposition due 10-30-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6521 - 1 | 11/01/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file reply re motion to strike. |
| 6522 - 1 | 11/01/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for briefing motion to amend & adjust verdict re UCI Setnetters. |
| 6521 - 2 | 11/02/95 | HRH Order, in all cases, granting stipulation for extension of time for pltfs to file reply re motion to strike; reply due 11-10-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6522 - 2 | 11/02/95 | HRH Order, in all cases, granting stipulation to extend briefing re D1,2 motion to amend findings and adjust verdict (UCI Setnetters); opposition due 11-10-95; reply due 11-20-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6523 - 1 | 11/02/95 | HRH Minute Order denying motion to lift stay to file mot & renewed mot for jmt on punitive damages (6496-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6524 - 1 | 11/03/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time to file status report re Phase IV. |
| 6525 - 1 | 11/06/95 | P108, in A89-140 & A92-321, reply re cross motion for partial summary judgment under Rule 60(b)(6483-3) and reply re motion for partial summary judgment on plaintiff's subsistence claim (6483-4). |
| 6525 - 2 | 11/06/95 | P108, in A89-140 & A92-321, opposition to D1,2 motion for summary judgment on subsistence claims. (6514-1) |
| 6525 - 3 | 11/06/95 | P108, in A89-140 & A92-321, cross motion for summary judgment on subsistence claims. |
| 6526 - 1 | 11/06/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for withdrawal & substitution of motion for approval of 7th report of administrator and for partial distribution of Alyeska settlement w/att proposed documents for substitution. |
| 6527 - 1 | 11/07/95 | HRH Minute Order denying, at this time, P108 (Lakosh) motion for settlement conference (6483-6); P108 request for stay on all motion action pending resolution of administrative remedies pursued before Alaska Coastal Policy Council is denied. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6528 - 1 | 11/07/95 | HRH Order No. 301, in A89-140 & A92-321, granting D1,2 motion for protective order from discovery requests of P108 (Lakosh) (6457-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6529 - 1 | 11/07/95 | INT 2, in all cases, stipulation for extension of time to file reply re motion to intervene and unseal records. |
| 6530 - 1 | 11/09/95 | HRH Minute Order re "John Doe" directed to serve current opposition to I-2 motion to intervene & unseal records by 11-20-95 or withdraw that |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                  "IN RE THE EXXON VALDEZ"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | opposition and file another informing I-2 of the basis of his opposition. cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning |
| 6531 - 1 | 11/09/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation to extend opposition due date re D1,2 motion for summary judgment on subsistence claims. |
| 6531 - 2 | 11/09/95 | HRH Order, in all cases, granting stipulation to extend opposition time re D1,2 motion for SJ on subsistence claims; oppositions due 11-27-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6524 - 2 | 11/13/95 | HRH Order, in all cases, granting stip for extension of due date of Phase IV status report; report due 11-13-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6526 - 2 | 11/13/95 | HRH Order, in all cases, granting stipulation for withdrawal and substitution of motion & 7th report re Alyeska settlement (dkt #6495). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6529 - 2 | 11/13/95 | HRH Order, in all cases, granting stipulation for 1 day extension for I-2 to file reply re motion to intervene and unseal records. cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning |
| 6532 - 1 | 11/13/95 | P108, in A89-140 & A92-321, motion for reconsideration of Order No. 301. |
| 6533 - 1 | 11/13/95 | HRH Order No. 302, in A89-140 & A92-321, denying P108 motion to join the State of Alaska & other unspecified parties (6434-1); request for oral argument denied as unnecessary. cc; L. Miller, D. Serdahely, D. Ruskin |
| 6534 - 1 | 11/13/95 | HRH Order No. 303, in A89-140 & A92-321, granting D1,2,3 motion to limit P108 (Lakosh) claims (6455-1); P108 may pursue no claims other than those seven specific claims identified in deposition and set out in this order. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6535 - 1 | 11/13/95 | D1,2, in all cases, opposition to plaintiffs motion to finalize the Phase IIA verdicts. (6503-1) |
| 6536 - 1 | 11/13/95 | LIAISON CNSL FOR PLTFS, in all cases, opposition to D1,2 motion to amend findings and adjust verdict re UCI setnetters w/att affidavit in support. (6505-1) |
| 6537 - 1 | 11/13/95 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion to strike certain statements, exhibits and transcript citations in defendants motion for new trial w/att exh. (6475-1) |
| 6538 - 1 | 11/13/95 | D1,2, in A92-321 & A89-140, motion for partial SJ to dismiss P108 (Lakosh) restitution claims w/att memo & atts in support. |
| 6539 - 1 | 11/13/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, Report re: Phase IV status. |
| 6540 - 1 | 11/14/95 | D1,2, in all cases, Request for Oral Argument re: D1,2 motion for new trial based on juror misconduct and coercion (6448-1) and pltfs motion to strike certain statements, exhibits and transcript citations in defendants motion for new trial (6475-1). |
| 6541 - 1 | 11/15/95 | HRH Order No. 304, in A89-140 & A92-321, granting D1,2,3 motion for partial summary judgment on certain claims of P108 (Lakosh) (6456-1); D1,2 motion for partial SJ on P108 claims for non-economic damages for emotional distress, recreational use & enjoyment, punitive damages, qui |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | tam & 3rd pty beneficiary claims and commercial fishing losses is granted; D3 motion for partial SJ on P108 claims for non-economic damages for emotional distress, recreational use & enjoyment and qui tam & 3rd pty beneficairy claims is granted. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6542 - 1 | 11/15/95 | D7, in all cases, joinder in D1,2 Request for Oral Argument re: motion for new trial based on juror misconduct and coercion (6448-1) and motion to strike certain statements, exhibits and transcript citations in defendants motion for new trial (6475-1). |
| 6543 - 1 | 11/16/95 | HRH Minute Order re 11-13-95 status report accepted; further report or closing papers re settling plaintiffs due 12-13-95; status report re Phase IV plaintiffs not involved in pending settlement due 1-12-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6544 - 1 | 11/16/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time for defts response to amended 7th report by the administrator of the QSF re distribution of Alyeska proceeds & request for show cause hearing. |
| 6545 - 1 | 11/16/95 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time for defts to file reply re motion to amend findings & adjust verdict re UCI setnetters. |
| 6546 - 1 | 11/17/95 | P108, in A89-140 & A92-321, motion for clarification of Order No. 301. |
| 6547 - 1 | 11/17/95 | "John Doe", in all cases, notice of service of opposition on counsel for Lloyd's of London pursuant to court order. |
| 6544 - 2 | 11/20/95 | HRH Order, in all cases, granting stipulation for extension of time for defts response to motion re distribution of Alyeska settlement proceeds, amended 7th report of the Administrator & request for show cause hearing; response due 11-27-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6545 - 2 | 11/20/95 | HRH Order, in all cases, granting stipulation for extension of time for defts to reply re motion to amend findings & adjust verdict re UCI setnetters; reply due 11-27-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6548 - 1 | 11/20/95 | P108, in A89-140 & A92-321, motion for reconsideration of Order Nos. 302, 303 & 304 w/att affidavit in support. |
| 6549 - 1 | 11/20/95 | P108, in A92-321 & A89-140, opposition to D1,2 motion for partial SJ to dismiss P108 restitution claims. (6538-1) |
| 6549 - 2 | 11/20/95 | P108, in A89-140 & A92-321, cross-motion for summary judgment re restitution claims. |
| 6550 - 1 | 11/20/95 | HRH Order No. 305, in A89-140 & A92-321, denying P108 motion for partial summary judgment under Rule 60(b) (6483-3), denying P108 motion for partial summary judgment on plaintiff's subsistence claim (6483-4) and denying, with leave to renew, P108 motion for summary judgment on subsistence claims(6525-3); P108 opposition & cross motion to Exxon's motion for summary judgment on subsistence claims re Native Opt-Out settlement was inappropriately filed; request for oral argument denied as unnecessary. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6551 - 1 | 11/20/95 | D1,2, in A89-140 & A92-321, amended affidavit of service re motion for partial SJ against restitution claims of P108. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6552 - 1 | 11/20/95 | D3, in A89-140 & A92-321, stipulation for extension of time to file further dispositive motions re remaining claims of P108. |
| 6553 - 1 | 11/20/95 | LIAISON CNSL FOR PLTFS, in A89-140 & A92-321, motion for leave to respond to P108 motion to clarify Order No. 301. |
| 6554 - 1 | 11/21/95 | HRH Minute Order, in all cases, re I-2 (Lloyd's of London) may reply by 12-1-95 to "John Doe" opposition to motion to intervene & unseal certain records. cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning |
| 6552 - 2 | 11/22/95 | HRH Order, in A89-140 & A92-321, granting stipulation for extension of time for parties to file further dispositive motions re remaining claims of P108; further motions due 1-22-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6555 - 1 | 11/22/95 | D3, in A89-140 & A92-321, aff of service re stipulation for extension of time re dispositive motions as to remaining claims of P108. |
| 6556 - 1 | 11/22/95 | D3, in A89-140 & A92-321, affidavit of service re stipulation for extension of time to file dispositve motions on claims of P108. |
| 6557 - 1 | 11/22/95 | HRH Order, in A89-140 & A92-321, granting motion for leave to respond to P108 motion to clarify Order No. 301 (6553-1); responses due 12-8-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6558 - 1 | 11/22/95 | P108, in A89-140 & A92-321, motion for clarification of Order No. 305 w/att affidavits & exhs in support. |
| 6558 - 2 | 11/22/95 | P108, in A89-140 & A92-321, motion for a more definite statement w/att affidavits & exhs in support. |
| 6559 - 1 | 11/22/95 | LIAISON CNSL FOR PLTFS, in all cases, reply re motion to finalize the Phase IIA verdicts. (6503-1) |
| 6560 - 1 | 11/27/95 | D1,2, in all cases, reply re motion to amend findings and adjust verdict re UCI setnetters w/att declaration & exhs in support. (6505-1) |
| 6561 - 1 | 11/27/95 | LIAISON CNSL FOR PLTFS, in all cases, Affidavit re: service of D1,2 motion for summary judgment on subsistence claims w/att exhs. (6514-1) |
| 6562 - 1 | 11/27/95 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re amended proposed order approving motion for leave to withdraw 7th report, approving amended 7th report, partial distribution of Alyeska Settlement Funds and request for hearing on denial of claims; w/atts. |
| 6563 - 1 | 11/28/95 | D1,2, in all cases, Request for Oral Argument re: motion to finalize the Phase IIA verdicts. (6503-1) |
| 6562 - 2 | 11/29/95 | HRH Order, in all cases, granting stip re amended proposed order approving notion for leave to withdraw 7th report and for approval of 7th report and partial distribution of Alyeska Settlement Funds and request for hearing on denial of claims; form of proposed order acceptable to ptys and obviates Exxon defts filing objection to approval; w/attachment & exhibits. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6564 - 1 | 11/29/95 | HRH Order, in all cases, granting motion for approval of amended 7th report of Alyeska QSF Administrator & partial distribution of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| | | | $11,526,285.00 of Alyeska Settlement Funds (6495-2); terminating as already done: motion for leave to withdraw 7th report (6495-1); w/att exhibits. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6565 - | 1 | 11/29/95 | HRH Order, in all cases, re each person whose native subsistence claim in the Alyeska Settlement Claims Program has been denied to show cause why such denial should not be declared final by the court; objections to denial of claims to be filed by 1-9-96; show cause hearing not set (6495-3); w/att exhibits. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6566 - | 1 | 11/29/95 | HRH Minute Order, in all cases, re plaintiffs shall file status report on 1-25-96 suggesting how the court should proceed with the resolution of objections to denial of claims by the Alyeska QSF Administrator. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6567 - | 1 | 11/30/95 | D1,2, in A92-321 & A89-140, reply re motion for partial SJ to dismiss P108 (Lakosh) restitution claims w/att exhs in support. (6538-1) |
| 6567 - | 2 | 11/30/95 | D1,2, in A89-140 & A92-321, opposition to P108 cross-motion for summary judgment re restitution claims w/att exhs in support. (6549-2) |
| 6568 - | 1 | 12/01/95 | HRH Order No. 306, in all cases, granting D1,2 motion for summary judgment on subsistence claims (6514-1); judgment to be entered in favor of Exxon and dismissing all subsistence claims of any plaintiff in consolidated litigation (other than the Alaska Native Class and the Native Opt-Out Settlement Class and P108); each party to bear own costs & fees. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6569 - | 1 | 12/01/95 | HRH Judgment in favor of Exxon dismissing all subsistence claims of any plaintiff in consolidated litigation (other than the Alaska Native Class and the Native Opt-Out Settlement Class and P108); each party to bear own costs & fees. cc: L. Miller, D. Serdahely, D. Ruskin, O&J 9701 |
| 6570 - | 1 | 12/01/95 | D1,2, in all cases, reply re motion for summary judgment on subsistence claims. (6514-1) |
| 6571 - | 1 | 12/01/95 | D1,2, in all cases, notice of filing original declaration of John Daum re motion to amend findings and adjust verdict re UCI setnetters w/att original declaration. (6505-1) |
| 6572 - | 1 | 12/04/95 | P108, in A89-140 & A92-321, reply re cross-motion for summary judgment re restitution claims (6549-2); and request for hearing to cross-examine D1,2 witness Kim McCarty re D1,2 motion for partial summary judgment on P108 restitution claim. |
| 6573 - | 1 | 12/07/95 | LIAISON CNSL FOR PLTFS, in all cases, Report re: dissemination of notices to members of the native opt-out settlement class w/att exhs. |
| 6574 - | 1 | 12/08/95 | LIAISON CNSL FOR PLTFS, in all cases, motion for final approval of settlement & final certification of Native Opt-Out Settlement Class w/att memo & exhs in support. |
| 6575 - | 1 | 12/08/95 | LIAISON CNSL FOR PLTFS, in A89-140 & A92-321, response re P108 motion for clarification of Order No. 301 (6546-1) w/att exh. |
| 6576 - | 1 | 12/11/95 | LIAISON CNSL FOR DEFTS, in all cases, stipulation re I-2 (proposed intervenor) access to certain records under seal w/att exhs (EXHIBIT 3 UNDER SEAL AND NOT AVAILABLE FOR PUBLIC VIEW) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6577 - 1 | 12/12/95 | LIAISON CNSL FOR PLTFS, in all cases, "opposition" to I-2 motion to intervene and to unseal certain pleadings and orders. (6480-1) |
| 6576 - 2 | 12/13/95 | HRH Order, in all cases, granting stipulation re I-2 to have access to certain materials under seal; w/att exhs (EXHIBIT 3 UNDER SEAL). cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning |
| 6578 - 1 | 12/13/95 | D1,2 & CO-LEAD CNSL FOR PLTFS, in all cases, joint status report re Phase IV. |
| 6579 - 1 | 12/13/95 | LIAISON CNSL FOR PLTFS & D1,2, in A89-140 & A92-321, Stipulation to file corrected pltfs response to P108 motion for clarification of Order No. 301 w/att proposed corrected response. |
| 6580 - 1 | 12/13/95 | P108, in A89-140 & A92-321, reply re motion for clarification of Order No. 301. (6546-1) |
| 6581 - 1 | 12/14/95 | HRH Minute Order, in all cases, denying as moot I-2 motion to intervene and to unseal certain pleadings and orders (6480-1). cc: L. Miller, D. Serdahely, D. Ruskin, M. Manning |
| 6579 - 2 | 12/15/95 | HRH Order, in A89-140 & A92-321, granting stipulation to file corrected copy of consolidated plaintiffs response to P108 motion for clarification of Ord No. 301. (CORRECTED COPY SUBSTITUTED AT DKT #6575). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6582 - 1 | 12/18/95 | HRH Order re case status; 12-13-95 joint status report re Phase IV accepted;  definitive Phase IV settlement agreement & proposed allocation & distribution agreement as between plaintiffs due 1-12-96; preliminary approval hearing re Phase IV settlement set for 1-19-96 following previously scheduled hearing on final approval of Native opt-out class settlement; further status report due 1-12-95 re claims of plaintiffs not participating in Phase IV settlement. cc: L. Miller, D. Serdahely, D. Ruskin, T. Whitaker |
| 6583 - 1 | 12/26/95 | P5462, in A92-289, Objection to Native Opt-Out Settlement Agreement and opposition to summary judgment granted by Order No. 306; w/att exh. |
| 6584 - 1 | 01/08/96 | P108, in A89-140 & A92-321, Report re: case status. |
| NOTE - 1 | 01/09/96 | Notation: Objections to Administrator's denial of claims re Alyeska Settlement in Volume 493(a) of case files. Objection due date 1-9-96. |
| 6585 - 1 | 01/09/96 | LIAISON CNSL FOR PLTFS, in all cases, Alyeska Qualified Settlement Fund Administrator's affidavit of compliance re court order dated 11-29-95. |
| 6586 - 1 | 01/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation regarding Co-Lead Counsel. |
| 6587 - 1 | 01/12/96 | D1,2,3,18 and P5799-5811, in A94-208, stipulation to dismiss action without prejudice; each party to bear own costs & attorney fees. |
| 6588 - 1 | 01/12/96 | CO-LEAD CNSL FOR PLTFS & LIAISON CNSL FOR DEFTS, in all cases, stipulation for resolution of plaintiffs' motion to finalize Phase II-A verdicts. |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                  "IN RE THE EXXON VALDEZ"

                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6589 - 1 | 01/12/96 | P5462, in A92-289, comments on Phase IV settlement. |
| 6590 - 1 | 01/12/96 | CO-LEAD CNSL FOR PLTFS, in A92-289, response to P5462 objection to native opt-out settlement agreement w/att exhs in support. |
| 6591 - 1 | 01/12/96 | CO-LEAD CNSL FOR PLTFS & D1,2, in all cases, joint motion for preliminary approval of Phase IV settlement and for order scheduling hearing on final approval and authorizing notice to class members w/att summary memorandum & advice. (SUPPORTING MEMORANDUM AND AFFIDAVIT OF D. OESTING FILED WITH DOCKET NO. 6592.) |
| 6592 - 1 | 01/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for preliminary approval of plan of allocation for recoveries obtained by plaintiffs in Exxon Valdez litigation and for order scheduling hearing on final approval and authorizing notice to class members w/att memo in support and supporting affidavit of D. Oesting w/exhs and plan of allocation (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6593 - 1 | 01/12/96 | D1,2, in all cases, joinder to joint motion for preliminary approval of Phase IV settlement and for order scheduling hearing on final approval and authorizing notice to class members. |
| 6594 - 1 | 01/12/96 | D1,2,3, in all cases, Report re: status of claims still in need of resolution. |
| 6594A- 1 | 01/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation with Non-Signatory Native Corporations re Plan of Allocation. |
| 6586 - 2 | 01/17/96 | HRH Order, in all cases, granting stipulation re Co-Lead Counsel; David W. Oesting may sign and execute documents as Co-Lead Counsel and perform all duties and acts required as Co-Lead Counsel in the prosecution of this litigation; this stipulation effective nunc pro tunc 12-27-95. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6587 - 2 | 01/17/96 | HRH Order, in A94-208, granting stipulation for dismissal of action without prejudice; each party to bear own costs and fees. cc: L. Miller, D. Serdahely, D. Ruskin, Cert cy A94-0208CV. |
| 6588 - 2 | 01/17/96 | HRH Order, in all cases, granting stipulation for resolution of plaintiffs' motion to finalize the Phase II-A verdicts; motion to finalize the Phase IIA verdicts (6503-1) is WITHDRAWN; stipulation and order at docket #6463 is amended pursuant to this stipulation and order. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6595 - 1 | 01/17/96 | HRH Minute Order re status report received at dkt #6594; status conference as to Lakosh claims will be held as soon as motions discussed in current status report are resolved; defendants proposal re Abbott claim is satisfactory; Mr. Abbott to suggest any additional proceedings by 1-31-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6596 - 1 | 01/17/96 | CO-LEAD CNSL FOR PLTFS, in all cases, settlement agreement between Exxon and plaintiffs re Phase IV claims. |
| 6597 - 1 | 01/18/96 | D1,2, in A92-289, response to P5462(Abbott) objection to Native Opt-Out Settlement. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                               "IN RE THE EXXON VALDEZ"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6598 - 1 | 01/18/96 | CO-LEAD CNSL FOR PLTFS, in all cases, second report re: dissemination of notice of settlement agreement between Exxon & the Native Opt-Out Class w/att affidavit of D. Kellicut. |
| 6594A- 2 | 01/19/96 | HRH Order granting stipulation re Non-Signatory Native Corporations re Plan of Allocation. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6599 - 1 | 01/19/96 | HRH Court Minutes re 1-19-96 hearing on final approval of Native Opt-Out Settlement; preliminary approval of Phase IV Settlement and Plan of Allocation; Native Opt-Out Class certified and settlement approved; preliminary approval of Phase IV Settlement and Plan of Allocation granted; final approval hearing SET for 4-26-96 at 8:30am; stay on motion practice lifted to allow filing of motions to enter judgments. Court Reporter: Midnight Sun [ECR: Tom Murtiashaw] |
| 6600 - 1 | 01/19/96 | HRH Order No. 307, in all cases, granting final approval of settlement between Native Opt-Out Class and Exxon; judgment to be entered against the Class and the members of the Class on their Commodity Value Claims and in favor of Exxon; w/att exh. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6601 - 1 | 01/19/96 | HRH Judgment re Commodity Value Claims of the Native Opt-Out Settlement Class and its members are dismissed with prejudice; Commodity Value Claims of 717 persons or entities on attached Exhibit A are dismissed with prejudice; the Order No. 190 Claims of the Native Opt-Out Settlement Class and its members are dismissed with prejudice for the reasons stated in Order No. 190 and Order No. 237; w/att Exh A. cc: L. Miller, D. Serdahely, D. Ruskin, O&J # 9750 |
| 6602 - 1 | 01/19/96 | HRH Order granting preliminary approval of the settlement between Exxon and plaintiffs re Phase IV claims and authorizing dissemination of notice to classes; final approval hearing SET for 4-26-96 at 8:30 am; objections due 3-18-96; motion for final approval due 3-25-96; responses to motion for final approval due 4-8-96; proof of mailing due prior to final approval hearing. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6603 - 1 | 01/19/96 | HRH Order granting preliminary approval of Plan of Allocation and authorizing dissemination of notice to the class members and others; final approval hearing SET for 4-26-95 at 8:30 am; objections due 3-18-96; motion for final approval due 3-25-96; responses to motion for final approval due 4-8-96; proof of notice due prior to final approval hearing. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6604 - 1 | 01/19/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for entry of judgment w/att memo in support. |
| 6605 - 1 | 01/19/96 | P1835 & P2512, in A92-117 and A92-143, motion to lift stay to file motion to substitute parties and for suggestion of death upon the record w/att proposed motions. |
| 6606 - 1 | 01/22/96 | D3, in A92-321 & A89-140, motion for summary judgment on claims of P108 w/supporting exhs, declarations & affs (IN SEPARATE FOLDER NEXT TO VOLUME). |
| 6607 - 1 | 01/23/96 | Reporter's Transcript re 1-19-96 hearing on final approval of Natine Opt-Out    Settlement and preliminary approval of Phase IV Settlement and Plan of Allocation. In Court Deputy T. Murtiashaw, Ct Reporter Midnight Sun |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 6608 - | 1 | 01/24/96 | D3, in A89-140 & A92-321, notice of filing original declaration re motion for summary judgment w/att original. |
| 6609 - | 1 | 01/25/96 | HRH Minute Order, in A92-117 & A92-143, granting P1835 & P2512 motion to lift stay to file motions to substitute parties (6605-1); and granting motions to substitute parties (6612-1) & (6613-1); Clara Phillips substituted as P1835 and Diane Olsen & Violet Yeaton substituted as P2512. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6610 - | 1 | 01/25/96 | P1835, in A92-117, suggestion of death upon the record. |
| 6611 - | 1 | 01/25/96 | P2512, in A92-143, suggestion of death upon the record. |
| 6612 - | 1 | 01/25/96 | P1835, in A92-117, motion for substitution of party w/att. |
| 6613 - | 1 | 01/25/96 | P2512, in A92-143, motion for substitution of party w/att. |
| 6614 - | 1 | 01/25/96 | D1,2, in A92-321 & A89-140, joinder to D3 motion for summary judgment on claims of P108. (6606-1) |
| 6615 - | 1 | 01/25/96 | CO-LEAD CNSL FOR PLTFS, in all cases, status report and recommendations in connection with the amended 7th report by administrator of Alyeska QSF re distribution of settlement proceeds w/att Alyeska QSF administrator's recommendations as to dispositions of claimants who objected to denial of claims; and administrator's supplemental affidavit of compliance. |
| 6616 - | 1 | 01/26/96 | HRH Order addressing the denial of native subsistence claims in the Alyeska Settlement Claims Program; claims allowed or rejected in accordance with this order. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6617 - | 1 | 01/26/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing original of administrator's supplemental affidavit of compliance w/att original affidavit. |
| 6618 - | 1 | 01/26/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing original affidavit of the Alyeska Qualified Settlement Administrator re: recommendations as to disposition of claimants who objected to denial of their native subsistence claims w/att original affidavit. |
| 6619 - | 1 | 01/26/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for entry of order designating the Exxon QSF to receive and distribute Native Opt-Out Settlement Class funds w/att exh. |
| 6620 - | 1 | 01/31/96 | P108, in A89-140 & A92-321, motion for more definite statement; extension of time/stay pending production of evidence and submittal requested by the court w/att. |
| 6621 - | 1 | 01/31/96 | P108, in A89-140 & A92-321, motion for expedited consideration of motions at docket #6620. |
| 6622 - | 1 | 01/31/96 | D1,2, in A92-289, notice of filing Rule 35 motion with Discovery Master. |
| 6623 - | 1 | 01/31/96 | P5462, in A92-289, suggestion for additional proceeding. |
| 6619 - | 2 | 02/01/96 | HRH Order, in all cases, granting stipulation for entry of order designating the Exxon QSF to receive and distribute Native Opt-Out Settlement Class Funds. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6624 - 1 | 02/01/96 | HRH Order, in all cases, designating the Exxon QSF to receive and distribute Native Opt-Out Settlement Class Funds. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6625 - 1 | 02/01/96 | HRH Minute Order, in A89-140 & A92-321, granting P108 motion for expedited consideration of motions at docket # 6620 (6621-1); opposition to underlying motions due w/i 7 days; reply due w/i 5 days of opposition. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6626 - 1 | 02/02/96 | D3, in A89-140 & A92-321, stipulation for extension of time for P108 to respond to motion for summary judgment. |
| 6626 - 2 | 02/05/96 | HRH Order, in A89-140 & A92-321, granting stipulation for extension of time for P108 to respond to D3 motion for summary judgment; response due 3-4-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6627 - 1 | 02/05/96 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of mailing re continued denial of native subsistence claim w/att. |
| 6628 - 1 | 02/05/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re briefing of plaintiffs' motion for entry of judgment. |
| 6628 - 2 | 02/07/96 | HRH Order, in all cases, granting stipulation re briefing of plaintiffs' motion for entry of judgment; opposition due 2-8-96 re nunc pro tunc issue only; parties to confer 2-12-96 re other issues in motion; briefing on other issues stayed pending parties discussions or until 3-1-96; if stay is terminated opposition to other issues due w/i 20 days following notice of termination. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6629 - 1 | 02/07/96 | D1,2, in all cases, opposition to motion for entry of judgment nunc pro tunc & payment of post-judgment interest from date of verdict. (6604-1) |
| 6630 - 1 | 02/07/96 | D1,2, in A89-140 & A92-321, opposition to P108 motion for more definite statement. (6620-1) |
| 6631 - 1 | 02/08/96 | D3, in A89-140 & A92-321, response to P108 motion for more definite statement; extension of time/stay pending production of evidence and submittal requested by the court w/att. (6620-1) |
| 6632 - 1 | 02/08/96 | D7, in all cases, joinder to D1,2 opposition to plaintiffs' motion for entry of judgment nunc pro tunc and payment of post-judgment interest from date of judgment. |
| 6633 - 1 | 02/09/96 | D3, in A92-321 & A89-140, affidavit of service re response to motion for more definite statement, etc. |
| 6634 - 1 | 02/13/96 | P108, in A89-140 & A92-321, reply re motion for more definite statement; extension of time/stay pending production of evidence. (6620-1) |
| 6634 - 2 | 02/13/96 | P108, in A89-140 & A92-321, motion for award of nominal damages and amendment of Phase IV settlemnt & plan of allocation. |
| 6635 - 1 | 02/15/96 | CO-LEAD CNSL FOR PLTFS, in all cases, affidavit of mailing re notice to members of punitive damages class of proposed Phase IV settlement and Plan of Allocation w/atts. (FILED IN SEPARATE FOLDER NEXT TO FILE VOLUME) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6636 - 1 | 02/15/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file reply re motion for entry of judgment. |
| 6636 - 2 | 02/16/96 | HRH Order, in all cases, granting stipulation for extension of time for plaintiffs to file reply re motion for entry of judgment; reply due 2-22-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6637 - 1 | 02/16/96 | HRH Minute Order requesting supplemental briefing re D1,2 motion to adjust Phase IIA verdict re UCI setnetters (dkt#6505); supplemental opp due 2-26-96; supplemental reply due 3-6-86. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6638 - 1 | 02/20/96 | HRH Order No. 308, in all cases, denying D1,2 motion for new trial based on possible juror misconduct and coercion (6448-1); terminating in light of this order: motion to strike certain statements, etc. in defendants motion for new trial (6475-1) as moot. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6639 - 1 | 02/22/96 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion for entry of judgment nunc pro tunc w/att exh. (6604-1) |
| 6640 - 1 | 02/23/96 | CO-LEAD CNSL FOR PLTFS, in all cases, unopposed request for extension of time to file supplemental opposition to defts motion to amend findings and adjust verdict re UCI Setnetters. |
| 6640 - 2 | 02/27/96 | HRH Order, in all cases, granting unopposed request for extension of time for pltfs to file supplemental opposition to defts motion to amend findings & adjust verdict re UCI Setnetters; supplemental opp due 3-4-96; court requests no further extensions re this matter. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6641 - 1 | 02/28/96 | HRH Order No. 309, in A89-140 & A92-321, denying P108 motion for reconsideration of Order No. 301 (6532-1); granting P108 motion for clarification of Order No. 301 (6546-1); P108 only entitled to documents, if any, which relate specifically to his remaining individual claims; P108 will pay all reasonable reproduction costs. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6642 - 1 | 02/28/96 | HRH Order No. 310, in A89-140 & A92-321, denying P108 motion for reconsideration of Order Nos. 302, 303 & 304 (6548-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6643 - 1 | 02/28/96 | HRH Order No. 311, in A89-140 & A92-321, denying P108 motion for clarification of Order No. 305 (6558-1); denying as moot P108 motion for a more definite statement (6558-2). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6644 - 1 | 02/29/96 | HRH Order No. 312, in A89-140 & A92-321, denying P108 cross-motion for summary judgment re restitution claims (6549-2); granting D1,2 motion for partial SJ to dismiss P108 (Lakosh) restitution claims (6538-1); P108 request for hearing is denied. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6645 - 1 | 02/29/96 | HRH Order No. 313, in A89-140 & A92-321, denying P108 motion for award of nominal damages against Alyeska (6634-2); denying P108 motion for more definite statement (6620-1); granting P108 request for extension of time pending production of evidence (6620-1); action is not stayed; P108 |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                  "IN RE THE EXXON VALDEZ"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | opposition to pending motions for summary judgment is 3-15-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6646 - 1 | 03/01/96 | LIAISON CNSL FOR DEFTS, in all cases, agreement to extend stay on briefing of pltfs' motion for entry of judgment. |
| 6647 - 1 | 03/01/96 | LIAISON CNSL FOR DEFTS, in all cases, stipulation for extension of time for defts to file supplemental reply re motion to amend findings and adjust verdict (UCI Setnetters). |
| 6648 - 1 | 03/04/96 | LIAISON CNSL FOR PLTFS, in all cases, supplemental opposition to D1,2 motion to amend findings and adjust verdict re UCI setnetters. (6505-1) |
| 6646 - 2 | 03/05/96 | HRH Order, in all cases, granting stip to extend stay on briefing of certain issues re plaintiffs' motion for entry of judgment; briefing stayed until 3-18-96 on those certain issues; no more extensions. cc; L. Miller, D. Serdahely, D. Ruskin |
| 6647 - 2 | 03/05/96 | HRH Order, in all cases, granting stip for extension of time for defts to file supplemental reply re motion to amend findings & adjust verdict (UCI Setnetters); supp reply due 3-25-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6649 - 1 | 03/05/96 | P108, in A89-140 & A92-321, motion for clarification, reconsideration & enforcement of Ord Nos. 309 & 313 w/att exhs. |
| 6650 - 1 | 03/05/96 | P108, in A89-140 & A92-321,motion for expedited consideration of motion for clarification, reconsideration and enforcement of Ord Nos. 309 & 313 (6649-1). |
| 6651 - 1 | 03/06/96 | INT 3, in all cases, motion to lift stay to file motion for limited intervention w/att proposed motion to intervene. |
| 6652 - 1 | 03/06/96 | INT 3, in all cases, notice of attorney appearance of Peter Byrnes and Jeffrey Feldman and intent to appear and request to be heard at 4-26-96 hearing on proposed Plan of Allocation. |
| 6653 - 1 | 03/07/96 | P2266, in A92-143, suggestion of death upon the record. |
| 6654 - 1 | 03/07/96 | P2266, in A92-143, motion to lift stay to file motion for substitution of parties w/att proposed motion to substitute parties. |
| 6654 - 2 | 03/08/96 | HRH Order, in A92-143, granting P2266's motion to lift stay to file motion for substitution of parties (6654-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6655 - 1 | 03/08/96 | P2266, in A92-143, motion for substitution of party. |
| 6655 - 2 | 03/08/96 | HRH Order, in A92-143, granting P2266's motion for substitution of party (6655-1); Lubova Meganack as Personal Representative of the Estate of Walter Meganack, Sr. is substituted for deceased party Walter Meganack, Sr. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6656 - 1 | 03/11/96 | HRH Minute Order, in A89-140 & A92-321, granting P108 motion for expedited consideration of motion at dkt # 6649 (6650-1); other pltfs opposition to P108's underlying motion for reconsideration, etc. of Ord Nos. 309 & 313 is due 3-19-96. cc: L. Miller, D. Serdahely, D. Ruskin |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6657 - 1 | 03/11/96 | P108, in A92-321, motion to lift stay to file motion to remand A92-321CV w/att proposed motion to remand. |
| 6658 - 1 | 03/12/96 | HRH Minute Order, in A92-321, denying P108 motion to lift stay to file motion to remand A92-321CV (6657-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6659 - 1 | 03/14/96 | P4627, etc., in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, motion to lift stay to file motion for substitution of counsel w/proposed motion for substitution of counsel (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6660 - 1 | 03/15/96 | D1,2, in A92-289, motion for summary judgment against P5462 w/att memo & exhs in support. |
| 6661 - 1 | 03/15/96 | D1,2 in A92-289, notice of intent to file supplemental affidavit in support of motion for summary judgment against P5462. |
| 6662 - 1 | 03/15/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re briefing of certain issues of pltfs motion for entry of judgment. |
| NOTE - 2 | 03/18/96 | Notation: Objections to Phase IV Settlement and Plan of Allocation in case file Volumes 498(a), 498(b) and 498(c) on shelf. |
| 6663 - 1 | 03/18/96 | HRH Order, in all cases, granting I-3 (Certain Seafood Processors) motion to lift stay to file motion for limited intervention (6651-1). cc: L. Miller, D. Serdahely, D. Ruskin, J. Feldman |
| 6664 - 1 | 03/18/96 | INT 3, in all cases, motion for limited intervention w/att memo & proposed cross claim. |
| 6665 - 1 | 03/18/96 | D1,2, in all cases, opposition to motion for entry of judgment (6604-1) w/att exh. |
| 6666 - 1 | 03/18/96 | D7, in all cases, joinder in D1,2 opposition to plaintiffs' motion for entry of judgment. |
| 6667 - 1 | 03/18/96 | D1,2, in all cases, motion to lift stay to file motion pursuant to Rules 49(A) and 58(2) for judgment on special jury verdict w/att memo and proposed motion for judgment. |
| 6668 - 1 | 03/18/96 | D1,2, in all cases, motion to lift stay to file motion with respect to judgment to be entered on Phase III verdict of the jury w/att memo & proposed motion w/respect to Phase III judgment. |
| 6669 - 1 | 03/18/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for "Alaska Native Class" to file and serve objections re Plan of Allocation. |
| 6662 - 2 | 03/19/96 | HRH Order, in all cases, granting stipulation on briefing pltfs motion for entry of judgment; opp due dates 3-18-96 and 4-12-96 and reply due dates 4-12-96 and 4-22-96 re certain issues. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6669 - 2 | 03/19/96 | HRH Order, in all cases, granting stipulation for extension of time for Alaska Native Class to file objections to Plan of Allocation; objections due 3-25-96. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 6670 - 1 | 03/19/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for "Non-Signatory Native Corps." to file objections re Plan of Allocation. |
| 6670 - 2 | 03/19/96 | HRH Order, in all cases, granting stipulation for extension of time for Non-Signatory Native Corporations to file objections to Plan of Allocation; objections due 5 days following mediation or by 4-8-96 whichever occurs first. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6671 - 1 | 03/19/96 | LIAISON CNSL FOR PLTFS, in A89-140 & A92-321, opposition to P108 motion for clarification, reconsideration & enforcement of Ord Nos. 309 & 313. (6649-1) |
| 6672 - 1 | 03/20/96 | P108, in A89-140, A92-321, request for hearing/discovery conference re motion for clarification, reconsideration and enforcement of Ord Nos. 309 & 313 w/exhs. |
| 6673 - 1 | 03/21/96 | HRH Minute Order, in all cases, granting D1,2 motion to lift stay to file motion pursuant to Rules 49(A) & 58(2) for judgments required by law on special jury verdict (6667-1); the underlying motion for judgments required by law on special jury verdict (6674-1) is denied. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6674 - 1 | 03/21/96 | D1,2, in all cases, motion for judgments required by law on special jury verdict w/att memo in support. |
| 6675 - 1 | 03/22/96 | HRH Minute Order re mediation between certain Native Corporations and the group plaintiffs concerning disagreement re Plan of Allocation is scheduled for 3-26-96 at 9:30am in chambers before Judge von der Heydt as mediator; ptys to deliver in camera materials to Judge von der Heydt's chambers for review. cc: L. Miller, D. Serdahely, D. Ruskin, Judge von der Heydt, CMC |
| 6676 - 1 | 03/25/96 | D1,2, in all cases, supplemental reply re motion to amend findings and adjust verdict re UCI setnetters w/att appendices in support. (6505-1) |
| 6677 - 1 | 03/25/96 | D7, in all cases, joinder to D1,2 supplemental reply re motion to amend findings and adjust verdict (UCI Setnetters). |
| 6678 - 1 | 03/26/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for order harmonizing schedule for remaining briefing re approval of Plan of Allocation and Phase IV settlement. |
| NOTE - 3 | 03/27/96 | Notation: additional objections re Phase IV Settlement and Plan of Allocation received and located in Volume 498(a). |
| 6679 - 1 | 03/27/96 | HRH Order, in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, granting motion to lift stay to file motion for substitution of counsel (6659-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6680 - 1 | 03/27/96 | Plaintiffs P4627, etc., in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, motion for substitution of counsel upon written consent w/written consents (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6681 - 1 | 03/27/96 | JAV Minute Order re mediation failed; counsel to advise mediation judge if further negotiations are advisable. cc: L. Miller, D. Serdahely, D. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Ruskin, Judge Holland |
| 6678 - 2 | 03/28/96 | HRH Order, in all cases, granting stipulation harmonizing schedule for remaining briefing re Plan of Allocation and Phase IV Settlement; responses to objections to Plan of Allocation and Phase IV Settlement due 4-12-96; motions for final approval of Plan of Allocation and Phase IV Settlement due 4-1-96; responses to motions due 4-15-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6682 - 1 | 03/28/96 | HRH Order No. 314, in all cases, denying plaintiffs' motion for entry of judgment nunc pro tunc as of September 16, 1994 (part of motion at dkt # 6604). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6683 - 1 | 03/28/96 | HRH Minute Order, in all cases, granting D1,2 motion to lift stay to file mot w/respect to Phase III judgment (6668-1); parties to follow regular briefing schedule on underlying motion. |
| 6684 - 1 | 03/28/96 | D1,2, in all cases, motion for order adjusting Phase III verdict so judgment may be entered w/att memo & exhs. |
| 6685 - 1 | 03/29/96 | HRH Order No. 315, in A89-140 & A92-321, denying P108 motion for clarification, reconsideration & enforcement of Ord Nos. 309 & 313 (6649-1) and P108 motion for hearing/discovery conference re mot for clarification, etc. (6672-1); P108 opposition to D3 motion for summary judgment due 4-15-96; replies due 4-29-96. L. Miller, D. Serdahely, D. Ruskin |
| 6686 - 1 | 04/01/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for Non-Signatory Native Corporations to file objections to Plan of Allocation. |
| 6687 - 1 | 04/01/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for final approval of Plan of Allocation w/att memo affidavits, declarations & exhs in support. |
| 6688 - 1 | 04/01/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for final approval of Phase IV Settlement w/att memo in support. |
| 6689 - 1 | 04/01/96 | D1,2, in all cases, motion to lift stay to file motion for stay of execution of judgment upon posting of corporate undertaking in lieu of supersedeas bond w/att memo & proposed motion for stay. |
| NOTE - 4 | 04/02/96 | Notation: additional objection to Plan of Allocation received and located in volume 498(a). |
| 6686 - 2 | 04/02/96 | HRH Order granting stipulation for extension of time for Non-Signatory Native Corporations to file an objection to the Plan of Allocation; objection due 4-8-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6690 - 1 | 04/02/96 | HRH Minute Order, in all cases, granting D1,2 motion to lift stay to file motion for stay of execution of judgment upon posting of corporate undertaking in lieu of supersedeas bond (6689-1); parties to follow regular briefing schedule for underlying motion. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6691 - 1 | 04/02/96 | D1,2, in all cases, motion for stay of execution of judgment upon posting corporate undertaking in lieu of supersedeas bond w/att memo, declarations and exhibit in support. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6692 - 1 | 04/02/96 | D1,2, in A92-289, notice of filing supplemental affidavit re motion for summary judgment against P5462 (6660-1); w/att affidavit of Dr. Edelman. |
| 6693 - 1 | 04/02/96 | D1,2, in A92-289, stipulation for briefing schedule on motions re P5462. |
| 6693 - 2 | 04/04/96 | HRH Order, in A92-289, granting stipulation for briefing schedule on motions re claims of P5462; D1,2 supp aff in support of motion for SJ due 4-2-96; opp to motion for SJ due 4-18-96; reply 4-25-96; P5462 dispositive motion re claims due 4-8-96; opp due 4-18-96; reply 4-25-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6694 - 1 | 04/04/96 | CO-LEAD CNSL FOR PLTFS, in all cases, conditional opposition to I-3 (certain seafood processors "Seattle Seven") motion for limited intervention (6664-1). |
| 6695 - 1 | 04/05/96 | JAV Minute Order re continued mediation set for 4-8-96 at 9:30 am. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland, JAV calendaring |
| 6696 - 1 | 04/05/96 | HRH Order No. 316, in all cases, denying D1,2 motion to amend findings and adjust verdict re UCI setnetters (6505-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6697 - 1 | 04/05/96 | CO-LEAD CNSL FOR PLTFS, in A89-140 & A92-321, notice of action taken re Court's request at footnote 10 of Ord No. 315 w/att. |
| 6698 - 1 | 04/08/96 | P5462, in A92-289, motion for summary judgment against D1,2 (Exxon). |
| 6698 - 2 | 04/08/96 | P5462, in A92-289, motion for continuance pending developments in A96-0041CV. |
| 6698 - 3 | 04/08/96 | P5462, in A92-289, motion for remand to State Court. |
| 6699 - 1 | 04/08/96 | P5462, in A92-289, notice of letter to Dr. Edelman requesting revised opinion upon correct assumptions w/att cy of letter & exhs. |
| 6700 - 1 | 04/08/96 | P2279, in A92-143, suggestion of death upon the record. |
| 6701 - 1 | 04/08/96 | P2279, in A92-143, motion to lift stay to file motion for substitution of parties w/att proposed motion for substitution. |
| 6702 - 1 | 04/08/96 | P2053, in A92-143, suggestion of death upon the record. |
| 6703 - 1 | 04/08/96 | P2053, in A92-143, motion to lift stay to file motion for substitution of parties w/att proposed motion for substitution. |
| 6704 - 1 | 04/08/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for Non-Signatory Native Corporations to file objection to Plan of Allocation. |
| 6705 - 1 | 04/09/96 | JAV Minute Order re continued mediation partially successful; any party may request further conference. cc: L. Miller, D. Serdahely, D. Ruskin, Judge Holland |
| 6706 - 1 | 04/09/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation memorializing and sanctioning certain parties' cross-consents to DAVIS WRIGHT TREMAINE'S and BYRNES & KELLER LLP'S representation of certain parties. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6707 - 1 | 04/10/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for an additional adjournment of time in which Non-Signatory Native Corporations may file objection to Plan of Allocation. |
| 6708 - 1 | 04/10/96 | LIAISON CNSL FOR DEFTS, in all cases, notice of filing original declaration of Keith J. Peterson in support of motion for stay of execution of judgment upon posting of corporate undertaking in lieu of supersedeas bond w/att original declaration. |
| 6704 - 2 | 04/11/96 | JKS (for HRH) Order, in all cases, granting stipulation for extension of time for Non-Signatory Native Corporations to file objection to Plan of Allocation; objection due 4-10-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6709 - 1 | 04/11/96 | CO-LEAD CNSL FOR PLTFS, in all cases, response to 23 objections to proposed Plan of Allocation w/att affs & exhs. |
| 6710 - 1 | 04/11/96 | INT 3, in all cases, reply re motion for limited intervention (6664-1). |
| 6707 - 2 | 04/12/96 | JKS for HRH Order, in all cases, granting stipulation for extension of time for Non-Signatory Native Corporations to file objections to Plan of Allocation; objections due 4-19-96; responses to objection due 4-23-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6711 - 1 | 04/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion for entry of judgment w/att memo in support. (6604-1) |
| 6712 - 1 | 04/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion for order adjusting Phase III verdict so judgment may be entered (6684-1); and response to objection of certain seafood processors, on behalf of Exxon as real party interest, to final approval of plan of allocation; w/att exhs & declaration. |
| 6713 - 1 | 04/12/96 | P108, in A89-140 & A92-321, stipulation to extend briefing schedule re D1,2,3 motion for summary judgment. |
| 6714 - 1 | 04/15/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of lodging proposed summary judgment re Phase IV settlement. (PROPOSED JUDGMENT LODGED IN SEPARATE FOLDER NEXT TO FILE VOLUME) |
| 6715 - 1 | 04/15/96 | INT 3, in all cases, opposition to motion for final approval of Plan of Allocation. (6687-1) |
| 6716 - 1 | 04/15/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time for Non-Signatory Native Corporations to file responses to motion for final approval of Plan of Allocation. |
| 6713 - 2 | 04/16/96 | JAV (for HRH) Order, in A89-140 & A92-321, granting stipulation for extension of time for briefing motion for summary judgment; opposition due 4-22-96, reply 5-6-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6717 - 1 | 04/16/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing affidavit of publication in support of motion for final approval of Phase IV Settlement and Plan of Allocation w/att aff. |
| 6718 - 1 | 04/16/96 | D1,2, in all cases, request for oral argument re: motion for entry of judgment. (6604-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

---

```
                              For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 6719 - 1 | 04/16/96 | D1,2, in all cases, joinder to pltfs motion for final approval of Phase IV Settlement w/att exhs & affs in support. (6688-1) |
| NOTE - 5 | 04/17/96 | Notation: additional objection to Plan of Allocation received and located in Volume 498(b). |
| 6720 - 1 | 04/17/96 | D4(TAPLF), in all cases, motion to lift stay to file motion for leave to file amicus brief w/att proposed motion for leave & proposed amicus brief. |
| 6716 - 2 | 04/18/96 | JAV (for HRH) Order, in all cases, granting stipulation for extension of time for Non-Signatory Native Corporations to file response to pltfs motion for approval of Plan of Allocation; responses due 4-19-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6721 - 1 | 04/18/96 | D1,2, in A92-289, opposition to P5462 motion for summary judgment (6698-1), P5462 motion for continuance pending developments in A96-0041CV (6698-2), and P5462 motion for remand to State Court (6698-3) w/att exh. |
| 6722 - 1 | 04/18/96 | P5462, in A92-289, opposition to D1,2 motion for summary judgment. (6660-1) |
| 6723 - 1 | 04/18/96 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D4 motion to lift stay to file motion for leave to file amicus brief. (6720-1) |
| 6724 - 1 | 04/18/96 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion for stay of execution of judgment upon posting corporate undertaking in lieu of supersedeas bond. (6691-1) |
| 6725 - 1 | 04/18/96 | D1,2, in A89-140 & A92-321, stipulation for dismissal w/prejudice of P108 claims for compensatory relief from subsistence loss. |
| 6726 - 1 | 04/18/96 | D1,2, in A89-140 & A92-321, notice of withdrawal of partial joinder in D3 motion for summary judgment on claims of P108 w/att. |
| 6727 - 1 | 04/18/96 | D1,2, in all cases, motion to lift stay to file motion to dismiss active claims of plaintiffs who have been dismissed w/prejudice w/att proposed motion to dismiss active claims. |
| 6680 - 2 | 04/19/96 | JMF (for HRH) Order, in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, granting motion for substitution of counsel upon written consent; BROWN, MONZIONE, etc. substituted in place of BELLI, BELLI, etc. as counsel for certain listed plaintiffs. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6701 - 2 | 04/19/96 | JMF (for HRH) Order, in A92-143, granting motion to lift stay to allow filing motion for substitution of parties re P2279. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6703 - 2 | 04/19/96 | JMF (for HRH) Order, in A92-143, granting motion to lift stay to allow filing motion for substitution of parties re P2053. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6728 - 1 | 04/19/96 | P2053, in A92-143, motion for substitution of party w/att consent. |
| 6729 - 1 | 04/19/96 | P2279, in A92-143, motion for substitution of party w/att consent. |

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6730 - 1 | 04/19/96 | Non-Signatory Native Corporations(Chenega, Port Graham & English Bay), in all cases, opposition to motion for final approval of Plan of Allocation.  (6687-1) |
| 6731 - 1 | 04/19/96 | CO-LEAD CNSL FOR PLTFS, in all cases, joint notice to the court of mediated settlement of dispute re Plan of Allocation by Signatory Plaintiffs and Eyak, Tatitlek and Chugach Alaska Corporation. |
| 6732 - 1 | 04/19/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for lodging complete copy of extended judgment and for entry of judgment upon approval of Phase IV Settlement. (PROPOSED JUDGMENT IN BROWN FOLDER NEXT TO FILE VOLUME) |
| 6733 - 1 | 04/19/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file motion to finalize amount of prejudgment interest awarded on Phase IIA verdicts w/att proposed motion. |
| 6734 - 1 | 04/19/96 | CO-LEAD CNSL FOR PLTFS, in all cases, response to the Fortier Group objection to the Plan of Allocation w/att exhs. |
| NOTE - 6 | 04/22/96 | Notation: reply objection to Plan of Allocation received and located in Volume 498(c). |
| 6735 - 1 | 04/22/96 | P108, in A92-321 & A89-140, opposition to D3 motion for summary judgment on claims of P108 w/att exhs & affs. (6606-1) |
| 6736 - 1 | 04/22/96 | D1,2, in all cases, reply re motion for order adjusting Phase III verdict so judgment may be entered w/att declaration & exhs (6684-1); reply to pltfs response to seafood processors' objection to Plan of Allocation. |
| 6737 - 1 | 04/22/96 | CO-LEAD CNSL FOR PLTFS, in all cases, non-opposition to D1,2 motion to lift stay to file motion to dismiss active claims of plaintiffs who have been dismissed w/prejudice. (6727-1) |
| NOTE - 7 | 04/24/96 | Notation: reply objection to Plan of allocation received and located in Volume 498(c). |
| 6706 - 2 | 04/24/96 | HRH Order, in all cases, granting stipulation re BYRNES & KELLER may represent pltfs in A96-0056CV and the same parties in A89-0095CV; David Oesting & DAVIS WRIGHT TREMAINE may represent defts in A96-0056CV and Mandatory Punitive Damages Class and its representatives in A89-0095CV. cc: L. Miller, D. Serdahely, D Ruskin |
| 6725 - 2 | 04/24/96 | HRH Order, in A89-140 & A92-321, granting stipulation for dismissal w/prejudice of claims for compensatory relief for subsistence loss. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6726 - 2 | 04/24/96 | HRH Order, A89-140 & A92-321, granting withdrawal of D1,2 joinder in D3 motion for summary judgment on claims of P108. cc: L. Miller, D, Serdahely, D. Rusin |
| 6728 - 2 | 04/24/96 | HRH Order, in A92-143, granting motion for substitution of party (6728-1); Russel Somberg as personal rep of the estate of George W. Frazier substituted for P2053 (George W. Frazier). cc: L. Miller, D. Serdahely, D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6729 - 2 | 04/24/96 | HRH Order, in A92-143, granting motion for substitution of party (6729-1); Irving R. Carlisle as personal rep of the estate of Michael Moll substituted for P2279 (Michael Moll). cc: L. Miller, D. Serdahely D. Ruskin |
| 6732 - 2 | 04/24/96 | HRH Order, in all cases, granting stipulation for filing complete copy of extended judgment and for entry of judgment pending final approval of Phase IV Settlement. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6738 - 1 | 04/24/96 | HRH Minute Order, in A89-140 & A92-321, re parties to stipulation at dkt #6725 to report to the court by 5-6-96 and advise what P108 claim(s) for equitable relief remain unresolved, what motion practice remains to be resolved and, if not explained by the foregoing, how the parties plan to resolve remaining P108 claim(s) for equitable relief. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6739 - 1 | 04/24/96 | HRH Minute Order re submission of documents by Chenega Corp., etc.; reply memo re objection, motion to accept unsigned affidavit of James Bush, motion /request for evidentiary hearing and to consider request for evidentiary hearing on shortened time are accepted for filing; motion to strike and to consider motion on shortened time are rejected for non-compliance with standing court orders; motion to accept unsigned affidavit of James Bush granted on the condition that original be promptly substituted; motion for expedited consideration of request for evidentiary hearing is granted; motion for evidentiary hearing will be taken up at 4-26-96 hearing. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6740 - 1 | 04/24/96 | HRH Minute Order denying D4 (TAPLF) motion to lift stay to file motion for leave to file amicus brief (6720-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6741 - 1 | 04/24/96 | Non-Signatory Native Corporations Chenega Corp., etc. motion to accept faxed affidavit of James Bush. |
| 6742 - 1 | 04/24/96 | Non-Signatory Native Corporations Chenega Corp., etc. motion for evidentiary hearing re fairness of Plan of Allocation w/att memo & aff in support. |
| 6743 - 1 | 04/24/96 | Non-Signatory Native Corporations Chenega Corp., etc. motion for hearing on shortened time re motion for evidentiary hearing (dkt #6742). |
| 6744 - 1 | 04/24/96 | D1,2, in all cases, notice of filing original affidavit of James R. Stevens in support of reply memo re motion re Phase III judgment and reply re Seafood Processor's objection w/att orig aff. |
| 6745 - 1 | 04/24/96 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion for final approval of Phase IV Settlement. (6688-1) |
| 6746 - 1 | 04/24/96 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re Seattle Seven's second objection to Plan of Allocation w/att exhs & affs. |
| 6747 - 1 | 04/25/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing original affidavit of L.L. Sarko in support of reply to Seattle Seven's second objection to Plan of Allocation w/att original affidavit. |
| 6748 - 1 | 04/25/96 | P5021, in A92-218, entry of appearance of JAMIN EBELL BOLGER & GENTRY. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6749 - 1 | 04/25/96 | D1,2, in all cases, reply re motion for stay of execution of judgment upon posting corporate undertaking in lieu of supersedeas bond. (6691-1) |
| 6750 - 1 | 04/25/96 | D1,2, in A92-289, reply re motion for summary judgment against P5462. (6660-1) |
| 6751 - 1 | 04/25/96 | D1,2, in all cases, request for oral argument re motion for stay of execution of judgment upon posting corporate undertaking in lieu of supersedeas bond. (6691-1) |
| 6752 - 1 | 04/25/96 | P5462, in A92-289, notice of intent to file supplemental affidavit. |
| 6753 - 1 | 04/25/96 | P5462, in A92-289, reply re motion for summary judgment against D1,2 (Exxon). (6698-1), reply re motion for continuance (6698-2) and reply re motion for remand to State Court. (6698-3) |
| 6754 - 1 | 04/25/96 | P5462, in A92-289, motion for review of Plan of Allocation. |
| 6727 - 2 | 04/29/96 | HRH Order granting D1,2 motion to lift stay to file motion to dismiss active claims of plaintiffs who have been dismissed with prejudice (6727-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6755 - 1 | 04/29/96 | D1,2, in A89-095, A89-144, A91-102, A91-103, A91-104, A91-568, A92-130, A92-143, A92-182, A92-192, A92-198, A92-203, A92-226, A93-375, A94-209, A94-337, A94-338, A94-352 and A94-424, motion to dismiss active claims of plaintiffs who have been dismissed with prejudice w/att appendix A |
| 6756 - 1 | 04/29/96 | HRH Minute Order granting plaintiffs' motion to lift stay to file motion to finalize amount of prejudgment interest on Phase IIA verdicts (6733-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6757 - 1 | 04/29/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to finalize amount of prejudgment interest on Phase IIA verdicts. |
| 6758 - 1 | 04/29/96 | HRH Court Minutes re 4-26-96 hearing on final approval of Phase IV Settlement; final aproval of Plan of Allocation and Chenega Corp., et al motion for evidentiary hearing; matters taken under advisement. [In Court Deputy: Tom Murtiashaw, Court Reporter: Midnight Sun] |
| 6759 - 1 | 04/29/96 | REPORTER'S TRANSCRIPT re 4-26-96 hearing on final approval of Phase IV Settlement; final approval of Plan of Allocation and Chenega Corp., et al motion for evidentiary hearing. [In Court Deputy: Tom Murtiashaw, Court Reporter: Midnight Sun] |
| 6760 - 1 | 04/29/96 | HRH Minute Order denying Chenega Corporation, et al motion for evidentiary hearing re fairness of Plan of Allocation (6742-1); ruling subject to reconsideration by the court as part of court's consideration of Chenega Corp's. objections to the Plan of Allocation. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6761 - 1 | 04/29/96 | Plaintiffs (as listed on Att A), in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 and A94-416, motion to lift stay to file motion for substitution of counsel w/proposed motion and attachments (IN SEPARATE FOLDER NEXT TO FILE VOLUME). |
| 6762 - 1 | 04/30/96 | P5462, in A92-289, motion for leave to file supplemental pleading w/att proposed supplemental pleading. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6763 - 1 | 05/01/96 | D3, in A89-140 & A92-321, stipulation for extension of time re motion for summary judgment against P108. |
| 6764 - 1 | 05/02/96 | HRH Minute Order granting P5462 motion for leave to file supplemental pleading (6762-1); court will accept nothing further re Exxon's motion for summary judgment against P5462. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6765 - 1 | 05/02/96 | P5462, in A92-289, supplement re motion for summary judgment against P5462 (6660-1); w/atts. |
| 6763 - 2 | 05/03/96 | HRH Order, in A89-140 & A92-321, granting stipulation for extension of time for reply in support of summary judgment motion against P108 to be filed; reply due 5-20-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6766 - 1 | 05/06/96 | P108, in A89-140 & A92-321, report re unresolved claims for equitable relief. |
| 6767 - 1 | 05/06/96 | D3, in A89-140 & A92-321, report re P108 unresolved claims for equitable relief. |
| 6768 - 1 | 05/06/96 | D1,2, in A89-140 & A92-321, report re P108 unresolved claims for equitable relief. |
| 6769 - 1 | 05/07/96 | D1,2, in A89-140 & A92-321, motion to lift stay to file motion for order confirming that P108 has no claims for equitable relief w/att memo and proposed motion. |
| 6770 - 1 | 05/08/96 | P108, in A89-140 & A92-321, opposition to D1,2 motion to lift stay to file motion for order confirming that P108 has no claims for equitable relief  (6769-1); w/att exhs. |
| 6771 - 1 | 05/08/96 | D1,2, in A89-095, etc., stipulation to substitute corrected copy of motion to dismiss claims of plaintiffs who have been dismissed w/prejudice; w/att proposed corrected motion. |
| 6772 - 1 | 05/08/96 | CO-LEAD CNSL FOR PLTFS, in A92-084, A92-087, A92-115, A92-116, A92-121, A92-123, A92-145 and A92-201, notice of dismissal of claims against D28 and D29. |
| 6771 - 2 | 05/10/96 | HRH Order, in A89-095, etc., granting stipulation to substitute corrected motion of D1,2 to dismiss active claims of pltfs who have been dismissed w/prejudice (document at #6755 substituted). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6772 - 2 | 05/10/96 | HRH Order, in A92-084, A92-087, A92-115, A92-116, A92-121, A92-123, A92-145 and A92-201, dismissing w/o prejudice actions of P1734, 1737, 1832, 1835, 1834, 1844, 1846, 2529, 2530, 2531, 2532, 2533 and 4481 against D28 & D29. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6773 - 1 | 05/10/96 | HRH Order, in A89-140, etc., granting motion to lift stay to file motion for substitution of counsel (6761-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6774 - 1 | 05/10/96 | Plaintiffs (shown as attached), in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, motion for substitution of counsel upon written consent; (CONSENTS IN SEPARATE FOLDER NEXT TO FILE VOLUME). |

```
                      UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                          CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | |

6775 - 1    05/10/96    CO-LEAD CNSL FOR PLTFS, in A91-568, application of non-resident attorney Sarah Armstrong to appear and participate on behalf of P95 & P279 w/associated local counsel Matthew Jamin; w/att cert of good standing from State of Minn.

6776 - 1    05/10/96    CO-LEAD CNSL FOR PLTFS, in A91-100, etc., stipulation for dismissal w/o prejudice of pltfs (listed in Att A) claims against D16; w/att A.

6777 - 1    05/13/96    HRH Minute Order granting D1,2 motion to lift stay to file motion re P108 claims for equitable relief (6769-1). cc: L. Miller, D. Serdahely, D. Ruskin

6778 - 1    05/13/96    D1,2, in A92-321 & A89-140, motion for order confirming P108 has no claims for equitable relief against D1,2 w/att memo in support.

6779 - 1    05/13/96    CO-LEAD CNSL FOR PLTFS, in A89-106, A89-149, A91-103, A92-198, and A92-226, non-opposition of P36, P744, P4364 and P5451 to D1,2 motion to dismiss active claims of plaintiffs who have been dismissed with prejudice. (6755-1)

6775 - 2    05/14/96    HRH Order, in A91-568, granting application of non-resident counsel Sarah Armstrong to appear and participate on behalf of P95 & P279 w/associated local counsel Matthew Jamin. cc: L. Miller, D. Serdahely, D. Ruskin

6776 - 2    05/14/96    HRH Order, in A91-100, A91-101, A91-102, A91-103, A91-104, A91-105, A91-106, A91-107, A91-126, A91-127, A91-128, A91-129, A91-130, A91-131, A91-132, A91-133, A91-134, A91-135, A92-081, A92-138, A92-154, A92-158, A92-159, A92-178, A92-198, A92-203, A92-208, granting stipulation for dismissal w/o prejudice of claims of plaintiffs (LISTED IN ATTACHMENT A) against D-16 (Sohio Alaska Pipeline Co.); w/att A. cc: L. Miller, D. Serdahely, D. Ruskin

6780 - 1    05/15/96    P77, 2152, 2267, 2269, 2403, 2447, 2448, 3173 & 3185, in A91-568, A92-143, A92-182, opposition to D1,2 motion to dismiss active claims of plaintiffs who have been dismissed with prejudice (6755-1); w/att declaration and exhs.

6781 - 1    05/17/96    Jameson plaintiffs (listed in Att A), in A89-095, A89-144, A91-102, A91-103, A91-104, A92-130, A92-192, A92-198, A92-203, A94-209, A94-337 and A94-338, opposition to D1,2 motion to dismiss active claims of plaintiffs who have been dismissed with prejudice (6755-1); w/atts.

6782 - 1    05/17/96    P1278, 1378, 2447, 1298, 1389, 1374, 2403, 3185, 4369, 4557, 2267, 3173, 1386, 1453, 1286, 1385, 2448 and 6009, in A91-137, A91-142, A92-143, A92-182, A92-198, A92-203 and A94-338, opposition to D1,2 motion to dismiss active claims of plaintiffs who have been dismissed with prejudice (6755-1); w/att memo, exhs & affs in support.

6783 - 1    05/17/96    D1,2, in all cases, opposition to pltfs motion to finalize amount of prejudgment interest on Phase IIA verdicts (6757-1); w/att appendices.

6784 - 1    05/20/96    Attorney Samuel D. Heins, in A89-126 & A91-568, notice of attorney's lien re P76 (Ann Herschleb). cy Financial Deputy

6785 - 1    05/20/96    D3, in A92-321, A89-140, memorandum re status of possible claims by P108 for equitable relief.

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6786 - 1 | 05/20/96 | D3, in A92-321 & A89-140, reply re motion for summary judgment on claims of P108 (6606-1); w/supporting exhs and declarations. |
| 6787 - 1 | 05/22/96 | P1278, etc., in A91-137, etc., notice of filing original affidavit of S. Etpison in support of opposition to D1,2 motion to dismiss active claims of pltfs who have been dismissed with prejudice w/att original affidavit. |
| 6788 - 1 | 05/22/96 | P108, in A92-321 & A89-140, request for hearing re D3 motion for summary judgment on claims of P108. (6606-1) |
| 6789 - 1 | 05/22/96 | CO-LEAD CNSL FOR PLTFS, in A92-083, motion to lift stay to file motion to sever P1733 (Afognak) vs. D33 (Veco) claim w/att proposed motion to sever. |
| 6790 - 1 | 05/23/96 | D3, in A92-321 & A89-140, affidavit of service of memorandum re status of possible equitable relief claims of P108. |
| 6791 - 1 | 05/23/96 | D3, in A89-140 & A92-321, affidavit of service of reply in support of motion for summary judgment against claims of P108. |
| 6792 - 1 | 05/28/96 | HRH Minute Order granting plaintiffs' motion to lift stay to file motion to sever P1733 vs. D33 claim (6789-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6793 - 1 | 05/28/96 | CO-LEAD CNSL FOR PLTFS, in A92-083, motion to sever P1733(Afognak) vs D33(Veco) claim w/att memo in support. |
| 6794 - 1 | 05/28/96 | D1,2, in all cases, stipulation for extension of time to file reply re motion to dismiss active claims of plaintiffs who have been dismissed with prejudice. |
| 6795 - 1 | 05/28/96 | LIAISON CNSL FOR PLTFS, in all cases, reply re motion to finalize amount of prejudgment interest on Phase IIA verdicts (6757-1) w/att exh. |
| 6796 - 1 | 05/28/96 | P108, in A92-321 & A89-140, opposition to D1,2 motion for order confirming P108 has no claims for equitable relief against D1,2 (6778-1). |
| 6796 - 2 | 05/28/96 | P108, in A89-140 & A92-321, cross-motion for joinder of claims and remedies; cross-motion to amend/supplement pleadings; motion for relief from Order No. 303 and request for inspection of discoverable evidence. |
| 6794 - 2 | 05/30/96 | HRH Order, in all cases, granting stip for extension of time for D1,2 to file a reply to any opposition re motion to dismiss active claims of pltfs who have been dismissed with prejudice; reply due 5-31-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6797 - 1 | 05/30/96 | HRH Order, in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, granting (plaintiffs as listed in order) motion for substitution of counsel upon written consent (6774-1); BROWN MONZIONE FABROM ZAKARIA & SCARLETT substituted for BELLI BELLI BROWN MONZIONE FABRO & ZAKARIA. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6798 - 1 | 05/31/96 | HRH Minute Order, in A89-140 & A92-321, denying P108 (Lakosh) new "cross" motions and renewed motion for relief from Order No. 303 (6796-2); court declines to accept any additional motions with respect |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | to Lakosh's claims. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6799 - 1 | 05/31/96 | D1,2, in A89-095, A89-144, A91-102, A91-103, A91-104, A91-568, A92-143, A92-162, A92-182, A92-192, A92-198, A92-203, A92-226, A93-375, A94-209, A94-338, A94-352 and A94-424, reply re motion to dismiss active claims of plaintiffs who have been dismissed with prejudice (6755-1). |
| 6800 - 1 | 06/05/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file motion to dismiss with prejudice commodity value, Phase IV and Order No. 190 claims against D7 and to dispense with notice to the class w/att proposed motion to dismiss. |
| 6801 - 1 | 06/07/96 | HRH Order, in all cases, granting motion to lift stay to file motion to dismiss various claims against D-7 (6800-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6802 - 1 | 06/07/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion to dismiss commodity value claims, Phase IV claims and Order No. 190 claims against D7 with prejudice and to dispense with notice to the class w/att memo in support. |
| 6803 - 1 | 06/07/96 | D1,2, in A92-321 & A89-140, reply re motion for order confirming P108 has no claims for equitable relief against D1,2 (6778-1). |
| 6804 - 1 | 06/10/96 | P108, in A92-321 & A89-140, request for hearing re D1,2 motion for order confirming P108 has no claims for equitable relief against D1,2. (6778-1) |
| 6805 - 1 | 06/10/96 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of service on plaintiffs counsel of motion to dismiss commodity value claims, etc. against D7 w/att exh. |
| 6806 - 1 | 06/11/96 | HRH Order No. 317, in all cases, denying as moot "Seattle Seven's" motion for limited intervention (6664-1), denying as moot P5462 (Abbot's) motion for review of Plan of Allocation (6754-1); granting plaintiffs' motion for final approval of Plan of Allocation (6687-1) except as expressly modified by this order re allocation to Fortier Group plaintiffs; court has reevaluated the Fortier Group's request for an evidentiary hearing and finds it unnecessary in light of affidavits filed. cc: L. Miller, D. Serdahely, D. Ruskin, J. Feldman |
| 6807 - 1 | 06/11/96 | HRH Order No. 318, in all cases, granting plaintiffs' motion for final approval of Phase IV Settlement (6688-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6808 - 1 | 06/12/96 | HRH Order No. 319, in A92-289, granting D1,2 motion for summary judgment against P5462 (Abbott's) claims for emotional distress, lost business opportunity, conduct of the oil spill cleanup and personal injury (6660-1); P5462 subsistence claim has already been dismissed; P5462 punitive damages claim is dismissed. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6809 - 1 | 06/12/96 | HRH Order No. 320, in A92-289, denying P5462 (Abbott's) motion for summary judgment against D1,2 (Exxon) (6698-1), motion for continuance pending developments in A96-0041CV (6698-2) and motion for remand to State Court (6698-3). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6810 - 1 | 06/12/96 | D33, in A92-083, conditional non-opposition to motion to sever P1733(Afognak) vs D33(Veco) claim. (6793-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6811 - 1 | 06/17/96 | P112, in A91-568, application of out of state counsel Brian N. Toder to appear and participate with associated local counsel Peter Ehrhardt on behalf of P112 w/att certificate of good standing from State of Minnesota. |
| 6812 - 1 | 06/18/96 | D1,2, in all cases, motion for leave to file overlength brief in support of motion to reconsider Order No. 317 w/att memo in support and proposed overlength brief. |
| 6813 - 1 | 06/18/96 | INT 3 ("Seattle Seven") joinder to D1,2 motion to reconsider Order No. 317. |
| 6814 - 1 | 06/18/96 | "Fortier Group" motion to lift stay to file motion to modify Order No. 317 w/att affidavit and proposed motion to modify. |
| 6815 - 1 | 06/18/96 | "Fortier Group" motion to lift stay to file motion to accept faxed affidavit of A. Steven Hut, Jr. w/att affidavit in support and proposed faxed affidavit. |
| 6816 - 1 | 06/19/96 | D1,2, in all cases, original declaration of James R. Stevens, Jr. in support of motion to reconsider Order No. 317. |
| 6817 - 1 | 06/19/96 | "Fortier Group" original affidavit of A. Steven Hut, Jr. in support of proposed motion to modify Order No. 317. |
| 6812 - 2 | 06/20/96 | HRH Order, in all cases, granting D1,2 motion for leave to file overlength brief in support of motion to reconsider (6812-1); opposition to motion to reconsider due 7-8-96; reply 7-15-96; court will not approve any extensions of time. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6818 - 1 | 06/20/96 | D1,2, in all cases, motion to reconsider Order No. 317 w/att memo, exhs & affidavits in support. |
| 6819 - 1 | 06/20/96 | HRH Order, in A91-568, granting application of Brian N. Toder to appear and participate w/associated local counsel Peter Ehrhardt on behalf of P112. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6820 - 1 | 06/20/96 | HRH Order granting "Fortier Group" motion to lift stay to file motion to accept faxed affidavit of A. Steven Hut (6815-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6821 - 1 | 06/20/96 | "Fortier Group" motion to accept faxed affidavit of A. Stephen Hut, Jr. in support of motion to modify Order No. 317 w/att faxed affidavit. |
| 6822 - 1 | 06/20/96 | HRH Order granting "Fortier Group" motion to accept faxed affidavit (6821-1). |
| 6823 - 1 | 06/20/96 | HRH Order granting "Fortier Group" motion to lift stay to file motion to modify Order No. 317 (6814-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6824 - 1 | 06/20/96 | "Fortier Group" motion to modify Order No. 317 w/att memo in support. |
| 6825 - 1 | 06/20/96 | D3, in A89-140 & A92-321, stipulation with P108 for dismissal with prejudice of claims of P108 against D3. |
| 6825 - 2 | 06/21/96 | HRH Order, in A89-140 and A92-321, granting stipulation for dismissal with prejudice of claims of P108 against D3. cc: L. Miller, D. Serdahely, D. Ruskin, A92-0321CV |

```
                       UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                          CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                      "IN RE THE EXXON VALDEZ"

                                         For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6826 - 1 | 06/21/96 | HRH Order No. 321, in A89-140 & A92-321, granting D1,2 motion for order confirming P108 has no claims for equitable relief against D1,2 (6778-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6827 - 1 | 06/21/96 | HRH Minute Order, in A89-140 & A92-321, denying as moot D3 motion for summary judgment on claims of P108 (dkt #6606). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6828 - 1 | 06/24/96 | HRH Order, in A92-083, granting motion to sever P1733(Afognak) vs D33(Veco) claim in A92-083CV (6793-1); portion of 2-14-92 MO consolidating with A89-0095CV is vacated. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6829 - 1 | 06/24/96 | P108, A89-140 & A92-321, motion for reconsideration of Order No. 317. |
| 6830 - 1 | 06/25/96 | P5462, in A92-289, motion to lift stay to file request for reconsideration of Order No. 319 and motion to sever A92-289CV from A89-095CV. |
| 6831 - 1 | 06/27/96 | HRH Minute Order, in A92-289, granting P5462 motion to lift stay to file motion for reconsideration and motion to sever case (6830-1); plaintiff may file the aforementioned motions. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6832 - 1 | 06/27/96 | HRH Order, in all cases, granting plaintiffs' motion to dismiss commodity value claims, Phase IV claims and Order No. 190 claims against D7 w/prejudice (6802-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6833 - 1 | 06/27/96 | P5462, in A92-289, motion for reconsideration of Order No. 319 w/att exhs. |
| 6834 - 1 | 06/27/96 | P5462, in A92-289, motion to sever A92-0289CV from A89-0095CV(Consolidated). |
| 6835 - 1 | 06/28/96 | HRH Order No. 322, in A89-140 & A92-321, denying P108 motion for reconsideration of Order No. 317 (6829-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6836 - 1 | 07/01/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for leave to file overlength opposition re motion for reconsideration of Order No. 317 w/att memo in support. |
| 6837 - 1 | 07/03/96 | HRH Order, in all cases, granting plaintiffs' motion for leave to file overlength opposition to motion for reconsideration of Order No. 317 (6836-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6838 - 1 | 07/08/96 | D1,2, in all cases, request for entry of orders implementing Phase IV settlement w/att exhs. |
| 6839 - 1 | 07/08/96 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion to reconsider Order No. 317 w/att affs & exhs support. (6818-1) |
| 6840 - 1 | 07/08/96 | "Fortier Group" motion to lift stay to file motion for evidentiary hearing w/att proposed motion. |
| 6841 - 1 | 07/08/96 | "Fortier Group" qualified non-opposition to D1,2 motion to reconsider Order No. 317 w/att affidavit & exhs. (6818-1) (STRICKEN BY ORDER AT DKT #6896) |

```
                      UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

6842 - 1  07/10/96  HRH Order No. 323, in A92-289CV, denying P5462 motion for reconsideration of Order No. 319 (6833-1) and denying P5462 motion to sever A92-0289CV from A89-0095CV(Consolidated) (6834-1). cc: L. Miller, D. Serdahely, D. Ruskin

6843 - 1  07/10/96  CO-LEAD CNSL FOR PLTFS, in all cases, motion to lift stay to file motion to strike "Fortier Group's" qualified non-opposition to D1,2 motion for reconsideration of Order No. 317 w/att proposed motion to strike.

6844 - 1  07/11/96  P2019, in A92-143, suggestion of death upon the record under Rule 25(a)(2).

6845 - 1  07/11/96  P2019, in A92-143, motion to lift stay to file motion for substitution of party w/att proposed motion for substitution.

6846 - 1  07/11/96  CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing original affidavit of Kenneth Adams in support of proposed motion to strike w/att original aff.

6845 - 2  07/12/96  HRH Order, in A92-143, granting P2019 motion to lift stay to file motion for substitution of party (6845-1). cc: L. Miller, D. Serdahely, D. Ruskin

6847 - 1  07/12/96  P2019, in A92-143, motion for substitution of party w/att consent.

6847 - 2  07/12/96  HRH Order, in A92-143, granting P2019 motion for substitution of party (6847-1); Sean Devaney as personal representative of estate of Max L. Devaney to be substituted for deceased plaintiff Max L. Devaney. cc: L. Miller, D. Serdahely, D. Ruskin

6848 - 1  07/12/96  HRH Order, in all cases, granting motion to lift stay to file motion to strike qualified non-opposition to motion for reconsideration (6843-1). cc: L. Miller, D. Serdahely, D. Ruskin

6849 - 1  07/12/96  CO-LEAD CNSL FOR PLTFS, in all cases, motion to strike "Fortier Group's" qualified non-opposition to Exxon motion for reconsideration w/att memo & exh in support.

6850 - 1  07/12/96  CO-LEAD CNSL FOR PLTFS, in all cases, response/joinder in D1,2 request for entry of orders implementing Phase IV settlement. (6838-1)

6851 - 1  07/15/96  LIAISON CNSL FOR PLTFS, in all cases, opposition to "Fortier Group" motion to modify Order No. 317. (6824-1)

6852 - 1  07/15/96  "Fortier Group" opposition to motion to strike qualified non-opposition to Exxon motion for reconsideration w/att aff & exhs in support. (6849-1)

6853 - 1  07/15/96  D1,2, in all cases, reply re motion to reconsider Order No. 317 w/att affs in support. (6818-1)

6854 - 1  07/15/96  INT 3 reply re motion to reconsider Order No. 317 w/att affidavits in support. (6818-1)

6855 - 1  07/16/96  D1,2, in all cases, notice of filing original declarations in support of reply re motion for reconsideration of Ord. No. 317 w/att original declarations.

---

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"
                  ────────────────────────────────────────────────────
                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6856 - 1 | 07/17/96 | INT 3 notice of filing original affidavit w/att original affidavit. |
| 6857 - 1 | 07/17/96 | D1,2, in all cases, notice of filing original affs in support of reply re motion for reconsideration of Ord. No. 317 w/att original affs. |
| 6858 - 1 | 07/22/96 | CO-LEAD CNSL FOR PLTFS, in all cases, reply re motion to strike "Fortier Group's" qualified non-opposition to Exxon motion for reconsideration w/att exh in support. (6849-1) |
| 6859 - 1 | 07/23/96 | D1,2, in all cases, notice of filing supplemental declaration in support of reply re motion for reconsideration of Ord. No. 317 w/atts. |
| 6860 - 1 | 07/24/96 | D1,2, in all cases, notice of filing original declaration in support of reply re motion for reconsideration of Ord. No. 317 w/att original declaration. |
| 6861 - 1 | 07/24/96 | INT 4 "Fortier Group" motion to lift stay to file motion to intervene w/att proposed motion to intervene. |
| 6862 - 1 | 07/25/96 | INT 4 motion for permission to file supplemental briefing re motion to reconsider Order No. 317 w/att proposed supp briefing. |
| 6863 - 1 | 07/25/96 | INT 4 motion to lift stay to file request for O/A w/att proposed request for O/A. |
| 6864 - 1 | 07/26/96 | CO-LEAD CNSL FOR PLTFS opposition to INT 4 "Fortier Group" motion to lift stay to file motion to intervene. (6861-1) |
| 6865 - 1 | 07/26/96 | INT 4 "Fortier Group" reply re motion to modify Order No. 317. (6824-1) |
| 6866 - 1 | 07/29/96 | HRH Order, in A89-095, A89-144, A91-102, A91-103, A91-104, A91-568, A92-130, A92-143, A92-182, A91-192, A92-198, A92-203, A92-226, A93-375, A94-209, A94-337, A94-338, A94-352, A94-424, granting motion to dismiss active claims of plaintiffs dismissed with prejudice (6755-1) (plaintiffs listed as shown in order). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6867 - 1 | 07/29/96 | UNITED STATES OF AMERICA (a Non-Party), in all cases, motion for second exception from pre-trial Order No. 3 w/supporting statement. |
| 6868 - 1 | 07/31/96 | HRH Minute Order denying I-4 motion to lift stay to file motion to intervene (6861-1). cc: L. Miller, D. Serdahely, D. Ruskin, S. Fortier |
| 6869 - 1 | 07/31/96 | HRH Minute Order denying "Fortier Group" motion for permission to file supplemental briefing re motion to reconsider Ord. No. 317 (6862-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6870 - 1 | 07/31/96 | HRH Minute Order granting "Fortier Group" motion to lift stay to file request for O/A (6863-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6871 - 1 | 07/31/96 | "Fortier Group" request for O/A re motion to modify Order No. 317 (6824-1) |
| 6872 - 1 | 08/06/96 | HRH Order No. 324, in all cases, granting plaintiffs' motion to finalize amount of prejudgment interest on Phase IIA verdicts (6757-1) in the amount of $37,371,150.00. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6873 - 1 | 08/06/96 | HRH Order No. 325, in all cases, denying D1,2 motion for stay of execution of judgment upon posting corporate undertaking (6691-1) with leave to submit on or before 8-23-96 an alternative proposal with or without plaintiffs' concurrence; plaintiffs' may file objections to any submission by 9-6-96; court is agreeable to meeting informally with counsel for purposes of discussing alternative arrangements for stay of execution. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6874 - 1 | 08/06/96 | HRH Order No. 326, in all cases, denying D1,2 motion with respect to judgment to entered on the Phase III verdict (6684-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6875 - 1 | 08/08/96 | HRH Amended Order No. 325, in all cases, denying D1,2 motion for stay of execution of judgment (6691-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6876 - 1 | 08/15/96 | INT 4 motion to lift stay to file motion for leave to file interlocutory appeal w/att proposed motion for leave. |
| 6877 - 1 | 08/16/96 | HRH Minute Order denying Fortier Group's motion to lift stay to file motion for leave to file interlocutory appeal (6876-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6878 - 1 | 08/16/96 | D1,2, in all cases, motion to lift stay and for extension of time to respond to United States motion for 2nd exception from Pre-Trial Order No. 3 w/att memo & aff in support. |
| 6879 - 1 | 08/23/96 | D1,2, in all cases, response to Amended Order No. 325 re alternative proposals to secure payment of judgment w/att exhs in support. |
| 6880 - 1 | 08/27/96 | HRH Order, in all cases, granting D1,2 motion to lift stay and for extension of time to respond to United States motion for 2nd exception from PTO #3 (6878-1); response due 9-3-96. cc: L. Miller, D. Serdahely, D. Ruskin. |
| 6881 - 1 | 08/27/96 | D1,2, in all cases, stipulation for substitution of corrected response to Amended Order No. 325 w/att corrected document. |
| 6881 - 2 | 08/29/96 | HRH Order, in all cases, granting stipulation for substitution of D1,2 corrected memo in response to Amended Ord No. 325 re alternative proposals to secure payment of judgment. cc; L. Miller, D. Serdahely, D. Ruskin (corrected document substituted at dkt #6879) |
| 6881A- 1 | 08/29/96 | P5290, etc.(as listed in Attachment A), in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 and A94-416, motion to lift stay to file substitution of counsel upon written consent; w/att A and proposed motion for substitution. |
| 6882 - 1 | 08/30/96 | Fld INT 4 (Fortier Group) Appeal to 9CCA at dkt #6868 filed on 7/31/96. cc: cnsl, Judge Holland, 9CCA w/attached CADS. 96-35988. |
| 6883 - 1 | 08/30/96 | Notice Docket Number Not Used. |
| 6884 - 1 | 08/30/96 | DEF 1,2, in all cases, response to USA (a Non-Party) motion for second exception from pre-trial Order No. 3. (6867-1) |
| 6885 - 1 | 08/30/96 | D1,2, in all cases, stipulation w/USA, SOA, D10, D3, D6 and private plaintiffs* re disposition of certain oil spill samples. *(Stipulation |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | not signed by private plaintiffs.) THIS STIPULATION REJECTED PER MO AT #6894. |
| 6886 - 1 | 08/30/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for approval of 8th report & part distribution of Alyeska Settlement Funds w/att memo, 8th report of Administrator of QSF and exhs in support. |
| 6887 - 1 | 09/03/96 | "Fortier Group" motion for extension of time to respond to USA motion for 2nd exception to PTO #2 w/att memo, aff and exhs in support. |
| 6887A- 1 | 09/03/96 | "Fortier Group" motion to accept faxed affidavit of Matthew D. Jamin w/att proposed faxed affidavit. |
| 6888 - 1 | 09/04/96 | "Fortier Group" corrected certificate of service re motion for extension of time to respond to USA motion for 2nd exception from PTO #2. (6887-1) |
| 6889 - 1 | 09/05/96 | USA (a non-party), in all cases, stipulation for substitution of corrected motion for 2nd exception from PTO #3 w/att corrected document. |
| 6890 - 1 | 09/05/96 | HRH Order, in  A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, granting motion to lift stay to file motion for substitution of counsel (6881A-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6891 - 1 | 09/05/96 | P5290, etc. (plaintiffs as listed), in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 and A94-416, motion for substitution of counsel upon written consent w/att written consents. |
| 6892 - 1 | 09/06/96 | CO-LEAD CNSL FOR PLTFS, in all cases, response to D1,2 alternative proposals to secure payment of the judgment. |
| 6893 - 1 | 09/06/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing facsimile declaration of W. L. Ross, Jr. in response to Exxon's alternative proposals to secure payment of the judgment w/att fax declaration. |
| 6893A- 1 | 09/06/96 | D1,2, in all cases, non-opposition pltfs motion for approval of 8th report & partial distribution of Alyeska Settlement Funds (6886-1). |
| 6889 - 2 | 09/09/96 | HRH Order, in all cases, granting USA stipulation to substitute corrected document re motion for 2nd exception from PTO #3. cc: L. Miller, D. Serdahely, D. Ruskin (CORRECTED DOCUMENT SUBSTITUTED AT DKT #6867) |
| 6894 - 1 | 09/10/96 | HRH Minute Order, in all cases, re stipulation at dkt #6885 re disposition of oil samples is rejected due to apparent inappropriate inclusion of signature line for attorney David W. Oesting. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6894A- 1 | 09/10/96 | USA (a non-party), in all cases, opposition to "Fortier Group" motion for extension of time to respond to USA motion for 2nd exception to PTO #3 w/att.  (6887-1) |
| 6894B- 1 | 09/10/96 | CO-LEAD CNSL FOR PLTFS, in all cases, memorandum re USA motion for second exception from pre-trial Order No. 3. (6867-1) |
| 6895 - 1 | 09/11/96 | HRH Order No. 327, in all cases, re D1,2 motion to reconsider Order No. 317 (6818-1); the court again concludes that Seattle Seven's objections to the Plan of Allocation are not well founded & are rejected; neither the Seattle Seven nor Exxon will share in the punitive damages award. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | cc: L. Miller, D. Serdahely, D. Ruskin |
| 6896 - 1 | 09/11/96 | HRH Order No. 328, in all cases, denying "Fortier Group" motion to lift stay to file motion for evidentiary hearing (6840-1); granting plaintiffs' motion to strike "Fortier Group's" qualified non-opposition (6849-1) cc: L. Miller, D. Serdahely, D. Ruskin, S. Fortier |
| 6897 - 1 | 09/11/96 | HRH Order No. 329, in all cases, that "Fortier Group" motion to modify be construed as a motion to reconsider; motion to modify/reconsider Order No. 317 (6824-1) is denied. cc: L. Miller, D. Serdahely, D. Ruskin, S. Fortier |
| 6898 - 1 | 09/11/96 | INT 4 (Fortier Group) NON Transcript Designation/Order Form. cc: ECR |
| 6899 - 1 | 09/11/96 | Fld cy 9CCA Certificate of Record. cc: cnsl, Judge Holland, original to 9CCA. |
| 6900 - 1 | 09/11/96 | D1,2, in all cases, request for conference pursuant to Order No. 325 re discussing and resolving factual & legal issues concerning appropriate security for satisfaction of judgment during pendency of appeals. |
| 6901 - 1 | 09/12/96 | HRH Minute Order, in A89-140, A91-137, A91-142, A92-168, A92-209, A92-210, A92-215, A92-221, A92-224 & A94-416, granting pltfs motion for substitution of counsel upon written consent (6891-1); BROWN MONZIONE FABRO ZAKARIA & SCARLETT substituted as counsel of record for pltfs indicated in the motion for substitution in place of BELLI BELLI BROWN MONZIONE FABRO & ZAKARIA. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6902 - 1 | 09/12/96 | HRH Minute Order, in all cases, denying "Fortier Group's" motion for extension of time to respond to USA motion for 2nd exception to PTO #3 (6887-1) and motion to accept faxed affidavit of Matthew D. Jamin (6887A-1) as the "Fortier Group" are not plaintiffs in this action. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6903 - 1 | 09/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing original declaration of W. L. Ross, Jr. in response to D1,2 alternative proposals to secure payment of the judgment w/att original declaration. |
| 6904 - 1 | 09/16/96 | HRH Order, in all cases, granting plaintiffs' motion for approval of 8th report of administrator of Alyeska QSF & partial distribution of Alyeska Settlement (6886-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6905 - 1 | 09/18/96 | HRH Order No. 330, in all cases, re D1,2 motion for stay of execution of judgment based on alternative proposals of 8-23-96 is denied w/leave to submit an alternative proposal for the filing of a letter of credit in lieu of a supersedeas bond in conformity with plaintiffs' proposed order lodged 9-6-96; D1,2 request for oral argument is denied; terminating in light of this order: motion for conference pursuant to Order No. 325 (6900-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 6906 - 1 | 09/18/96 | HRH Minute Order denying as moot plaintiffs' motion for entry of judgment (6604-1); plaintiffs' to file proposed final judgment by 9-23-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6907 - 1 | 09/18/96 | HRH Order No. 331, in all cases, re final approval of settlement between plaintiffs and D1,2 with respect to Phase IV claims; final judgment of dismissal of Phase IV claims to be entered. cc: L. Miller, D. Serdahely, D. Ruskin |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6908 - 1 | 09/18/96 | HRH Judgment, in all cases, re Phase IV claims of all plaintiffs', with the exception of those listed in paragraph 1 of judgment, are DISMISSED with prejudice. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9927 |
| 6909 - 1 | 09/18/96 | HRH Extended Summary Judgment, in all cases, re judgment entered in favor of D1,2,7 and against all plaintiffs listed in Attachments A through J of the judgment; claims of plaintiffs in Attachments A through J are dismissed w/prejudice pursuant to previously entered orders of this court as stated in judgment; terminating in light of this order: motion for entry of orders implementing Phase IV settlement (6838-1). cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9928 (judgment w/o atts) (ATTACHMENTS IN SEPARATE FOLDER NEXT TO FILE VOLUME) |
| 6910 - 1 | 09/23/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of lodging proposed final judgment in response to 9-18-96 Minute Order. |
| 6911 - 1 | 09/24/96 | HRH Final Judgment, in all cases, re members of subclasses listed in Exh A and direct action plaintiffs listed in Exh B are awarded compensatory damages against D1,D2 & D7 in the amount of $19,590,257.00 with pre-judgment interest in the amount of $37,981,673.18; the mandatory punitive damages class is awarded punitive damages against D7 in the amount of $5000.00 and against D1 & D2 in the amount of $5,000,000,000.00; awards shall bear interest from and after date of entry of judgment in accordance with 28 USC 1961; plaintiffs shall recover their costs of this action with the exception of costs attributable to Phase IV; all claims of all parties not otherwise adjudicated in paragraphs 1,2,3,4 and 5 of judgment are dismissed. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9932, cert cy: all open member cases in consolidated action. (REDISTRIBUTED 1-21-97 WITH AMENDMENTS AS TO PREJUDGMENT INTEREST AND EXHIBIT B PER ORDER NO. 332 FLD 1-17-97 AT DKT #6960) (PER MO AT DKT #6965 AMENDED JUDGMENT ENTERED 1-30-97 AT DKT #6966) |
| 6912 - 1 | 09/24/96 | Fld cy 9CCA Time Schedule Order. 96-35988. cc: App cl, ECR |
| 6913 - 1 | 09/25/96 | HRH Minute Order, in all cases, re status report due 10-4-96 as to efforts to resolve USA motion for 2nd exception to PTO #3. cc: L. Miller, D. Serdahely, D. Ruskin, R. Belt(USA) |
| 6914 - 1 | 09/27/96 | HRH Order staying execution on money judgment and approving a letter of credit as substitute security pursuant to Rule 62(d); w/attachments. cc: L. Miller, D. Serdahely, D. Ruskin, Financial Deputy |
| 6915 - 1 | 09/27/96 | United States (a non-party) and D1,2,3,10,11,12,14,19,20,21, in all cases, joint motion for adoption of proposed order re destruction of oil spill samples w/att memo in support and request for expedited consideration. |
| 6916 - 1 | 09/27/96 | United States (a non-party), in all cases, status report requested by 9-25-96 minute order. |
| 6917 - 1 | 09/30/96 | Certain Seafood Processors(Seattle Seven), D-1 and D-2 appeal to 9CCA of (6806-1) filed 06/11/96, (6895-1) filed 09/11/96. cc:cnsl, Judge, 9CCA 96-36038 |
| 6918 - 1 | 10/01/96 | HRH Order, in all cases, granting motion for second exception from pre-trial Order No. 3 (6867-1), motion for adoption of proposed order re |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | destruction of oil spill samples (6915-1); spill samples may be destroyed or otherwise disposed of in accordance with this order. cc: L. Miller, D. Serdahely, D. Ruskin, USA |
| 6919 - 1 | 10/07/96 | D1,2, in all cases, notice of filing irrevocable syndicated standby letter of credit as required by 9-27-96 order w/att letter of credit and certificates. cy: Financial Deputy w/original letter of credit & certificates (receipt #3479) |
| 6920 - 1 | 10/07/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of hearing to tax costs; hearing set for 10-11-96 at 9:00 a.m. |
| 6921 - 1 | 10/07/96 | CO-LEAD CNSL FOR PLTFS, in all cases, bill of costs w/atts. |
| 6922 - 1 | 10/08/96 | D1,2, in all cases, motion to alter or amend judgment w/att memo in support. |
| 6923 - 1 | 10/08/96 | D1,2, in all cases, notice of cost bill hearing set for 10-17-96 at 9am before deputy clerk. |
| 6924 - 1 | 10/08/96 | D1,2, in all cases, Bill of Costs w/memo, exhs and affidavits in support and Appendix A in support (IN SEPARATE BROWN FOLDER NEXT TO FILE VOLUME). |
| 6925 - 1 | 10/08/96 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for award of attorneys' fees and costs w/att memo in support. |
| 6926 - 1 | 10/11/96 | Fortier Group Appeal to 9CCA at dkt #s 6806 & 6895. cy cnsl, Judge Holland, 9CCA. |
| 6927 - 1 | 10/15/96 | D1,2, in all cases, objections to plaintiffs' bill of costs w/atts. |
| 6928 - 1 | 10/15/96 | CO-LEAD CNSL FOR PLTFS, in all cases, objections to D1,2 cost bill. |
| 6928A- 1 | 10/15/96 | DEF 1,2 Appeal to 9CCA to dkt #6905 fld 9-18-96. cc: cnsl, Judge Holland, 9CCA. |
| 6928B- 1 | 10/15/96 | Fld cy 9CCA Order Setting Assessment Conference (set 11/5/96 at 4:00 pm). 96-35988. |
| 6929 - 1 | 10/16/96 | Clerk's Notice vacating 10-17-96 cost bill to be rescheduled at date to be determined. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6930 - 1 | 10/16/96 | THIS DOCKET NUMBER NOT USED. |
| 6931 - 1 | 10/21/96 | P76, in A89-126 & A91-568, release & waiver of attorney's lien by Samuel D. Heins. cy Financial Deputy |
| 6932 - 1 | 10/23/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation with State Court Plaintiffs (Chugach Alaska Fisheries, Tatitlek Corp. & Eyak Corp.) for extension of time to respond to motion for award of attorneys' fees. |
| 6933 - 1 | 10/23/96 | P108, in A89-140 & A92-321, partial joinder to D1,2 motion to alter or amend judgment and partial opposition to D1,2 motion to alter or amend judgment (6922-1) |
| 6934 - 1 | 10/23/96 | CO-LEAD CNSL FOR PLTFS, in all cases, opposition to D1,2 motion to alter or amend judgment w/att aff & exhs in support. (6922-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6934A- 1 | 10/24/96 | Fld Fortier Group Amended Notice of Appeal to dkt #6806, #6896, #6897, & #6911. cc: cnsl, Judge, 9CCA. |
| 6935 - 1 | 10/28/96 | D1,2, in all cases, supplemental objections to plaintiffs' bill of costs. |
| 6936 - 1 | 10/28/96 | D1,2, in all cases, memorandum re plaintiffs' motion for award of attorneys' fees. (6925-1) |
| 6936A- 1 | 10/28/96 | Fortier Group Transcript Designation/Order Form. cc: ECRO |
| 6937 - 1 | 10/29/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation with "Fortier Group" for extension of time re response to motion for attorneys' fees and costs. |
| 6932 - 2 | 10/30/96 | HRH Order, in all cases, granting stipulation for extension of time for State Court Plaintiffs, response to motion for attorneys' fees; State Court Plaintiffs' (Chugach Alaska Fisheries, Tatitlek Corp. & Eyak Corp.) response due 11-15-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6937 - 2 | 10/30/96 | HRH Order, in all cases, granting stipulation for extension of time for "Fortier Group" to respond to motion for attorneys' fees; response due 11-15-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6938 - 1 | 10/30/96 | D1,2, in A89-144, stipulation to amend corrected order dismissing claims of P133 w/prejudice. |
| 6938A- 1 | 10/30/96 | D1,2, in all cases, Transcript Designation/Order Form. |
| 6939 - 1 | 10/31/96 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing certified copy of order of the Ak Superior Court approving plan of distribution of the Alyeska settlement with Ak Native minors & approval of transfers under the Alaska Uniform Transfers to Minors Act w/att cy of order. |
| 6940 - 1 | 10/31/96 | D1,2, in all cases, stipulation for extension of time to file reply re motion to amend or alter judgment. |
| 6941 - 1 | 11/04/96 | Fld cy 9CCA Time Schedule Order. 96-36088. cc: ECRO. |
| 6942 - 1 | 11/04/96 | Fld cy 9CCA Time Schedule Order. 96-36098.  cc: ECRO |
| 6938 - 2 | 11/05/96 | HRH Order, in A89-144, granting stipulation amending corrected order dismissing claims of plaintiffs w/prejudice; business claims of P133 dismissed w/prejudice. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6940 - 2 | 11/05/96 | HRH Order, in all cases, granting stipulation for extension of time for D1,2 to file reply re motion to amend or alter judgment; reply due 11-6-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6943 - 1 | 11/05/96 | Certificate of Record, cc: cnsl, original to 9CCA. |
| 6944 - 1 | 11/06/96 | D1,2, in all cases, reply re motion to alter or amend judgment w/att exhibit. (6922-1) |
| 6944A- 1 | 11/06/96 | D1,2, in all cases, Amended Transcript Designation/Order Form |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 6944B- 1 | 11/08/96 | D1,2, in all cases, Second Amended Transcript Designation/Order Form. |
| 6945 - 1 | 11/12/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file reply re motion for award of attorneys' fees and costs. |
| 6946 - 1 | 11/12/96 | Cy 9CCA Order re 9CCA #96-36038. |
| 6946A- 1 | 11/12/96 | Fld Fortier Group Transcript Designation/Order Form.  96-36088. |
| 6947 - 1 | 11/14/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re briefing of motion for attorneys' fees and costs. |
| 6947A- 1 | 11/14/96 | D1,2, in all cases, Transcript Designation/Order Form.  96-36098. |
| 6947B- 1 | 11/14/96 | Fortier Group Amended Transcript Designation/Order Form.  96-36088. |
| 6945 - 2 | 11/15/96 | HRH Order, in all cases, granting stipulation for interim extension of time for reply re motion for attorneys' fees and costs; reply due 11-27-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6948 - 1 | 11/15/96 | Fld copy Certificate of Record.  cc: cnsl, orig to  9CCA.  96-36038. |
| 6949 - 1 | 11/15/96 | Fld Amended Certificate of Record.  cc:  cnsl, orig 9CCA.  96-36038. |
| 6950 - 1 | 11/15/96 | Fld Second Amended Certificate of Record.  cc:  cnsl, orig to 9CCA. 96-36038. |
| 6947 - 2 | 11/18/96 | HRH Order, in all cases, granting stipulation for extension of time re briefing of motion for attorneys' fees and costs; pltfs' lead counsel to file stipulation re briefing by 11-27-96. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6950A- 1 | 11/26/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for scheduling order for presentation of motion for attorneys' fees. |
| 6950B- 1 | 11/26/96 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re service protocol for appellate papers. |
| 6951 - 1 | 11/27/96 | Fld cpy 9CCA Certificate of Record.  cc:  cnsl. orig to 9CCA.  96-36098. |
| 6952 - 1 | 11/27/96 | Fld cpy 9CCA Certificate of Record.  cc:  cnsl, orig to 9CCA.  96-36088. |
| 6953 - 1 | 11/27/96 | Fld cpy Amended Certificate of Record.  cc:  cnsl, orig to 9CCA. 96-36088. |
| 6950A- 2 | 11/29/96 | HRH Order, in all cases, granting stipulation for scheduling order for presentation of plaintiffs' motion for attorneys' fees; supplemental motion on attorneys' fees and costs due 60 days after ruling on motion to amend or alter judgment with request for approval of notice to the classes of the supplemental motion; objections to attorneys' fees motion due 45 days after notice to the classes; responses due 20 days after objections; Co-Lead Cnsl for Pltfs to request hearing to be scheduled 21 days after responses; further briefing on currently filed motion for attorneys' fees and costs is suspended. cc: L. Miller, D. Serdahely, D. Ruskin |

```
                     UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
 ─────────────────────────────────────────────────────────────────────────────
                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6950B-  2 | 11/29/96 | HRH Order, in all cases, granting stipulation re service protocol for appellate papers. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6954 -  1 | 12/02/96 | Fld 9CCA Order consolidating 96-35988 & 96-36088.  Briefing schedule in 96-36088 shall govern.  96-35988 & 96-36088. |
| 6955 -  1 | 12/02/96 | Fld 9CCA Order that appeals are selected for inclusion in the settlement program.  96-35988 & 96-36088. |
| 6956 -  1 | 12/03/96 | D1,2, in all cases, stipulation re expert witness James G. Bush. |
| 6956 -  2 | 12/06/96 | HRH Order, in all cases, granting stipulation re plaintiffs' expert witness James G. Bush. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6957 -  1 | 12/09/96 | Fld cpy 9CCA Order vacating briefing schedule previously set. Appellants to file opening brief by 02/26/97; appellees to five answering brief by 03/28/97; appellants reply brief due within 14 days of svc of appellees' brief.  96-35988, 96-36088. |
| 6958 -  1 | 12/17/96 | Fld cy 9CCA order - court may lack jurisdiction over #96-35988 in that order challenged may be a nonappealable, interlocutory order; appellants to move for voluntary dismissal or show cause why appeal should not be dismissed within 14 days.  96-35988, 96-36088 & 96-36038. |
| NOTE -  8 | 01/13/97 | Notation: 9CCA Opinion attached to mandate in 94-35650 also includes 9CCA 94-35671.  No mandate for 94-35671 received. 9CCA advised/mandate forthcoming. |
| 6959 -  1 | 01/13/97 | Fld cert cy Mandate from 9CCA; USDC AFFIRMED.cc:cnsl,Judge Holland. 94-35650. |
| 6960 -  1 | 01/17/97 | HRH Order No. 332, in all cases, granting in part and denying in part D1,2 motion to alter or amend judgment (6922-1); judgment shall be amended to incorporate revised Exhibit B lodged with Exxon's reply brief; judgment shall be amended to award prejudgment interest in the amount of $37,971,043.91; motion to amend judgment is denied as it relates to punitive damages and costs; mandatory punitive damages class as a whole prevailed on the punitive damages issue. cc: L. Miller, D. Serdahely, D. Ruskin (AMENDED JUDGMENT ENTERED 1-30-97 AT DKT #6966 PER MO AT DKT #6965) |
| 6961 -  1 | 01/23/97 | Fld cert.cy Mandate from 9CCA; USDC AFFIRMED. cc: cnsl, Judge Holland. 9CCA No. 94-35671. |
| 6962 -  1 | 01/24/97 | D1,2, in all cases, motion to lift stay to file motion for entry of amended judgment on separate document. |
| 6962 -  2 | 01/24/97 | D1,2, in all cases, motion for entry of amended judgment on separate document w/att memo in support and proposed lodged judgment. |
| 6963 -  1 | 01/28/97 | CO-LEAD CNSL FOR PLTFS, in all cases, non-opposition to motion to lift stay to file motion for entry of amended judgment on separate document (6962-1) and motion for entry of amended judgment on separate document (6962-2). |
| 6964 -  1 | 01/30/97 | Clerk's Notice re taxation of costs; Exxon defendants' costs against plaintiffs not allowed as defendants were not prevailing party; costs |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | taxed in favor of plaintiffs and against defendants in the amount of $415,354.66; w/attachment A. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6965 - 1 | 01/30/97 | HRH Minute Order, in all cases, granting motion to lift stay to file motion for entry of amended judgment (6962-1); motion for entry of amended judgment on separate document (6962-2); clerk to file amended judgment. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6966 - 1 | 01/30/97 | HRH Amended Final Judgment, in all cases, re members of subclasses listed in Exh A & direct action plaintiffs listed in Exh B are awarded compensatory damages against D1,2 & 7 in the amount of $19,590,257.00 with pre-judgment interest awarded in the amount of $37,971,043.91; the mandatory punitive damages class is awarded punitive damages against D7 in the amount of $5,000.00 and against D1 & D2 in the amount of $5,000,000,000.00; awards shall bear interest from and after 9-24-96 in accordance with 28 USC 1961; plaintiffs shall recover their costs of this action with the exception of costs attributable to Phase IV; all claims of all parties not otherwise adjudicated in paragraphs 1,2,3,4 and 5 of judgment are dismissed; costs are taxed in favor of plaintiffs and against defendants in the amount of $415,354.66. cc: L. Miller, D. Serdahely, D. Ruskin, O&J #9997 |
| 6967 - 1 | 02/06/97 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to seek review of clerk's taxation of costs. |
| 6967 - 2 | 02/10/97 | HRH Order, in all cases, granting stipulation for 30 day extension of time to seek review of clerk's taxation of costs; motions for review of costs due 3-10-97. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6968 - 1 | 02/12/97 | D-1 and D-2, in all cases, appeal to 9CCA of (6911-1) filed 09/24/96, (6966-1) filed 01/30/97. cc:cnsl, Judge, 9CCA w/CADS 97-35191 |
| 6969 - 1 | 02/12/97 | INT 3 (Seattle Seven) appeal to 9CCA of (6806-1) filed 06/11/96, (6895-1) filed 09/11/96, (6911-1) filed 09/24/96, (6966-1) filed 01/30/97. cc:cnsl, Judge, 9CCA w/CADS 97-35190 |
| 6970 - 1 | 02/12/97 | D-7, in all cases, appeal to 9CCA of (6911-1) filed 09/24/96, (6966-1) filed 01/30/97. cc:cnsl, Judge, 9CCA w/CADS 97-35192 |
| 6970A- 1 | 02/13/97 | INT 3 certificate of service re appeal. |
| 6971 - 1 | 02/14/97 | LIAISON CNSL FOR PLFS, in all cases, appeal to 9CCA of (6911-1) filed 09/24/96, (6966-1) filed 01/30/97. cc:cnsl, Judge, 9CCA w/CADS 97-35193 |
| 6972 - 1 | 02/14/97 | Fld cy 9CCA Certificate of Record re dkt #6968. cc: cnsl, orig to 9CCA. 97-35191. |
| 6973 - 1 | 02/14/97 | Fld cy 9CCA Certificate of Record re dkt #6969. cc: cnsl, orig to 9CCA. 97-35190. |
| 6974 - 1 | 02/14/97 | Fld cy 9CCA Certificate of Record re dkt #6970. cc: cnsl, 9CCA (orig). 97-35192. |
| 6975 - 1 | 02/14/97 | Fld cy 9CCA Certificate of Record re dkt #6971. cc: cnsl, 9CCA (orig). |
| 6976 - 1 | 02/18/97 | PLF T. Lakosh, class representative in A89-140 CV, appeal to 9CCA of (6960-1) filed 01/17/97. cc:T. Lakosh, cnsl, Judge, 9CCA 97-35208 |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 6977 - 1 | 02/26/97 | Fld cy 9CCA Certificate of Record re dkt #6976.  cc: cnsl, Lakosh, 9CCA (orig). |
| 6978 - 1 | 02/26/97 | LIASON CNSL FOR PLFS conditional cross-appeal to 9CCA of (6911-1) filed 09/24/96, (6966-1) filed 01/30/97. cc:cnsl, Judge, 9CCA w/CADS 97-35235 |
| 6979 - 1 | 02/28/97 | Fld cpy 9CCA Certificate of Record re dkt #6978.  cc: cnsl, 9CCA (orig). |
| 6980 - 1 | 03/07/97 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to seek review of clerk's taxation of costs. |
| 6980 - 2 | 03/07/97 | HRH Order granting stipulation for extension of time until 3-31-97 to seek review of clerk's taxation of costs. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6981 - 1 | 03/13/97 | Fld D-1,2, in all cases, Transcript Designation/Order Form.  cc:  ECRO. |
| 6982 - 1 | 03/14/97 | Fld D-7, in all cases, Transcript Designation/Order Form.  cc:  ECRO. |
| 6982A- 1 | 03/17/97 | Fld INT-3 (Seattle Seven) Transcript Designation.  (All transcripts on file in USDC).  97-35190. |
| 6982B- 1 | 03/17/97 | Fld LIAISON CNSL FOR PLTFS, in all cases, Transcript Designation/Order Form.    cc:  ECRO.  97-35193. |
| 6982C- 1 | 03/17/97 | Fld LIAISON CNSL FOR PLTFS, in all cases, Transcript Designation/Order Form re cross-appeal fld 02/26/97.  cc:  ECRO. |
| 6983 - 1 | 03/18/97 | CO-LEAD CNSL FOR PLTFS and LIAISON CNSL FOR PLTFS, in all cases, motion for order preliminarily approving 50 distribution plans, approving the form of notice to classes of such plans and request for attorneys' fees, and for final approval by separate order of each of the plans w/att memo, exhs, declaration, notice of flg fax affidavit w/fax aff and proposed 50 distribution plans in support. (50 DISTRIBUTION PLANS IN SEPARATE FOLDER NEXT TO FILE VOLUME) |
| 6984 - 1 | 03/18/97 | CO-LEAD CNSL FOR PLTFS and LIAISON CNSL FOR PLTFS, in all cases, supplemental motion (to #6925-1) for award of attorneys' fees and costs w/att memo, declarations and exhibits in support. |
| 6985 - 1 | 03/19/97 | CO-LEAD CNSL FOR PLTFS and LIAISON CNSL FOR PLTFS, in all cases, original affidavit of L. Sarko re motion for order preliminarily approving 50 distribution plans, approving the form of notice to classes of such plans and request for attorneys' fees, and for final approval by separate order of each of the plans (6983-1). |
| 6986 - 1 | 03/24/97 | Fld cy 9CCA Time Schedule Order.  cc:  ECRO.  97-35208. |
| 6987 - 1 | 03/28/97 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of service re plans of distribution. |
| 6988 - 1 | 03/28/97 | LIAISON CNSL FOR PLTFS, in all cases, supplemental affidavit of service re: plans of distribution. |
| 6989 - 1 | 03/28/97 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of service re: affidavits of service re: plans of distribution. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 6990 - 1 | 03/31/97 | P108, in A89-140 & A92-321, opposition to motion for final approval of plan of allocation (distribution) w/att exhs in support. |
| 6991 - 1 | 03/31/97 | D1,2 and CO-LEAD CNSL FOR PLTFS, in all cases, stipulation modifying clerk's taxation of costs. |
| 6991 - 2 | 04/01/97 | HRH Order, in all cases, granting stipulation modifying clerk's taxation of costs by increasing said award by and additional $275,000.00; costs awarded in favor of plaintiff and against defendants in the amount of $690,354.66. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6992 - 1 | 04/03/97 | HRH Minute Order, in all cases, setting preliminary approval hearing on 50 distribution plans and request for attorneys' fees for 4-22-97 at 8:30am. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6993 - 1 | 04/14/97 | Belli-Coe plaintiffs, in A89-140, etc., motion to lift stay to file motion for substitution of counsel w/att proposed motion for substitution. |
| 6994 - 1 | 04/14/97 | Belli-Coe plaintiffs, in A89-140, etc., motion to lift stay to file motion for substitution of counsel w/att proposed motion for substitution. |
| 6995 - 1 | 04/15/97 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for entry of Crateo indication of willingness to entertain motion to modify Ord. 317 in the event of limited remand from 9CCA. |
| 6996 - 1 | 04/17/97 | HRH Order, in all cases, indicating willingness to entertain motion to modify Ord. No. 317 in the event of a limited remand from 9CCA. cc: L. Miller, D. Serdahely, D. Ruskin |
| 6997 - 1 | 04/18/97 | Native Opt-Outs represented by Levin Fishbein & Jameson objection to approval of distribution plans as re native claim category (6983-1) w/att exhs. |
| 6998 - 1 | 04/21/97 | CO-LEAD CNSL FOR PLTFS, in all cases, supplemental memorandum re motion for award of attorneys' fees and costs (6925-1) and motion for order preliminarily approving 50 distribution plans and approving the form of notice to classes of such plans and request for attorneys' fees (6983-1) w/att exhs. |
| 6999 - 1 | 04/22/97 | HRH Order, in all cases, granting motion for order preliminarily approving 50 distribution plans, scheduling omnibus final hearing on final approval of distribution plans and authorizing dissemination of notice (6983-1); final approval hearing set for 8-13-97 at 8:30am; notice to be mailed by 5-13-97; notice to be published on 5-21-97; objections and notices of intent to appear due 6-27-97; responses to objections due from plaintiffs counsel 20 days from 6-27-97; proof of mailing and publication due before final approval hearing; 50 proposed orders due same time as responses to objections; corrected 50 plans of distribution to be substituted this date. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7000 - 1 | 04/22/97 | HRH Order, in all cases, re scheduling on plaintiffs' motion for an award of attorneys' fees and costs; oppositions to motion due 6-27-97; response to oppositions due 20 days from 6-27-97; hearing on motion set for 8-13-97 at 8:30 a.m. simultaneous with final approval hearing re 50 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | distribution plans. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7001 - 1 | 04/22/97 | HRH Order No. 333, in all cases, re supplemental order concerning preliminary approval of distribution plans and motion for attorneys' fees; plaintiffs' counsel to substitute revised 50 distribution plans; proposal for allocation re processor's claims due by 5-21-97; agreement between plaintiffs and opt-out Natives due 5-21-97; full disclosure re plaintiffs counsels' time devoted to litigation and normal hourly rates due 5-21-97; plaintiffs' counsel to notify the court of particular changes to be made to notices to be mailed and published; documents related to attorney fee regime to be unsealed; plaintiffs' counsel to provide copies of documents filed under seal re attorney fee regime. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7002 - 1 | 04/23/97 | CO-LEAD CNSL FOR PLTFS, in all cases, notice of filing amended plan of distribution of allocation to native claim category w/att amended plan. |
| 7003 - 1 | 04/24/97 | HRH Court Minutes re 4-22-97 hearing on preliminary approval of 50 plans of distribution and request for attorneys' fees and costs; preliminary approval granted; deadlines set; final approval hearing scheduled for 8-13-97 at 8:30 am. (In court deputy: Tom Murtiashaw; Court Reporter: Midnight Sun) |
| 7004 - 1 | 04/24/97 | Reporter's Transcript re 4-22-97 hearing on preliminary approval of 50 plans of distribution and request for attorneys' fees and costs. (Court Reporter: Midnight Sun) |
| 7005 - 1 | 04/28/97 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of Dawn Kellicut re service of 4-3-97 minute order w/atts. |
| 7006 - 1 | 05/05/97 | HRH Minute Order, in A89-140, etc., granting Belli-Coe plaintiffs' motions to lift stay to file motions for substitution of counsel (6993-1 & 6994-1); the court questions its jurisdiction over underlying motions due to pending appeals. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7007 - 1 | 05/05/97 | Belli-Coe plaintiffs, in A89-140, etc., motion for substitution of counsel upon written consent w/att consents. |
| 7008 - 1 | 05/05/97 | Belli-Coe plaintiffs, in A89-140, etc., motion for substitution of counsel upon written consent w/att consents. |
| 7009 - 1 | 05/13/97 | CO-LEAD CNSL FOR PLTFS, in all cases, motion (ex parte) for ex parte order scheduling proceedings on proposed processor distribution plan w/att memo in support. |
| 7010 - 1 | 05/13/97 | CO-LEAD CNSL FOR PLTFS, in all cases, motion for preliminary approval of processor distribution plan and notice of request for approval of plan w/att memo, declaration & exhs in support. |
| 7011 - 1 | 05/19/97 | CO-LEAD CNSL FOR PLTFS, in all cases, plaintiffs' compliance with Order #333 re sealed documents relating to attorney fee regime w/ attached exhibits. |
| 7012 - 1 | 05/20/97 | D1,2, in all cases, non-opposition to plaintiffs' motion for ex parte order scheduling proceedings on proposed processor distribution plan. (7009-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7013 - 1 | 05/20/97 | HRH Order granting motion for ex parte order scheduling proceedings on processor distribution (7009-1) cy cnsl |
| 7014 - 1 | 05/20/97 | HRH Order granting motion for preliminary approval of processor distribution plan and notice (7010-1) cy cnsl |
| 7015 - 1 | 05/21/97 | CO-LEAD CNSL FOR PLTFS, in all cases, report to the court by plaintiffs' fee committee on accumulated fees & expenses. |
| 7016 - 1 | 05/21/97 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation for extension of time to file documentation of the native opt-out settlement class distribution plan. |
| 7016 - 2 | 05/27/97 | HRH Order, in all cases, granting stipulation for extension of time to 5-29-97 to file documentation re native opt-out settlement class distribution plan. cy cnsl |
| 7017 - 1 | 05/29/97 | CO-LEAD CNSL FOR PLTFS, in all cases, advice to the court of the filing and dissemination of the proposed plan of distribution re native opt-out settlement class w/att exhs(plan of distribution). |
| 7018 - 1 | 06/04/97 | HRH Order, in A89-140, etc., granting P1426, etc. motion for substitution of counsel (7007-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 7019 - 1 | 06/04/97 | HRH Order, in A89-140, etc., granting P1492, etc. motion for substitution of counsel (7008-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 7019A- 1 | 06/05/97 | Fld cert cy Mandate from 9CCA; case REMANDED to USDC for the limited purpose of entertaining a mtn by appellant to modify Order 317 in accordance w/settlement; within 21 days of the filing of the USDC order disposing of appellants mtn to modify appellants to file mtn or stip to dismiss appeals or status report; appeals stayed.  96-35988 & 96-36088. cc:  cnsl, Judge Holland. |
| 7020 - 1 | 06/06/97 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation re destruction of certain items of physical evidence, |
| 7020 - 2 | 06/09/97 | HRH Order, in all cases, granting stipulation re destruction of certain items of physical evidence. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7020A- 1 | 06/16/97 | Fld cert cy 9CCA Mandate;  USDC AFFIRMED. cc cnsl, Judge Holland. 94-36007. |
| 7021 - 1 | 06/19/97 | CO-LEAD CNSL FOR PLTFS, in all cases, application of non-resident attorney Trudy D. Johnson Opperman to appear & participate on behalf of plaintiffs w/associated local counsel Matthew Jamin w/att cert of good standing. |
| 7021 - 2 | 06/24/97 | HRH Order, in all cases, granting application of non-resident counsel Trudy D. Johnson Opperman to appear & participate on behalf of plaintiffs w/associated local counsel Matthew Jamin. cy L. Miller, D. Serdahely, D. Ruskin |
| NOTE - 9 | 06/27/97 | Notation: Objections/Comments/Notices of Intent to Appear re Plans of Distribution and Request for Award of Attorneys' Fees and Costs are located in Volumes 533(a), 533(b) and 533(c). |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7022 - 1 | 06/27/97 | Application of non-resident attorney Kevin D. Swan to appear & participate on behalf of class member Phillip McCrudden re objection to Distribution Plan; w/associated local counsel John Young; w/att cert of good standing. |
| 7023 - 1 | 06/27/97 | P108, in A89-140 & A92-321, motion for extension of time to oppose 50 Distribution Plans and award of attorneys' fees and for settlement conference. |
| 7024 - 1 | 06/27/97 | D1,2, in all cases, motion to lift stay to file motion to require full disclosure of time devoted to litigation w/att proposed motion. |
| 7025 - 1 | 06/27/97 | CO-LEAD CNSL FOR PLTFS, in all cases, stipulation between plaintiffs & non-signatory village corporations re motion for award of attorneys' fees & costs. |
| 7026 - 1 | 06/30/97 | Notice of attorney appearance of Spencer Hall, Jr., John W. Widell & Kathryn Y. Kim on behalf of Punitive Damages Class member Western Alaska Fisheries, Inc. re objection to Plan of Distribution. |
| 7027 - 1 | 06/30/97 | Application of non-resident attorney Spencer Hall, Jr. to appear & participate on behalf of Punitive Damages Class member Western Alaska Fisheries, Inc. re objection to Plan of Distribution; w/associated local counsel John W. Widell. |
| 7028 - 1 | 06/30/97 | Application of non-resident attorney Kathryn Y. Kim to appear & participate on behalf of Punitive Damages Class member Western Alaska Fisheries, Inc. re objection to Plan of Distribution; w/associated local counsel John W. Widell. |
| 7022 - 2 | 07/01/97 | HRH Order granting application of non-resident counsel Kevin Swan to appear & participate on behalf of class member Phillip McCrudden re objection to Plan of Distribution w/associated local counsel John Young. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7025 - 2 | 07/01/97 | HRH Order, in all cases, granting stipulation betweeen plaintiffs and non-signatory village corporations re motion for award of attorneys' fees & costs. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7029 - 1 | 07/01/97 | HRH Order granting application of non-resident counsel Spencer Hall, Jr. & Kathryn Y. Kim to appear & Participate on behalf of class member Western Alaska Fisheries, Inc. re objection to Plan of Distribution w/associated local counsel John Widell. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7030 - 1 | 07/01/97 | HRH Minute Order, in all cases, granting D1,2 motion to lift stay to file motion to require full disclosure of time devoted to litigation (7024-1). cc: L. Miller, D. Serdahely, D. Ruskin |
| 7031 - 1 | 07/01/97 | D1,2, in all cases, motion to require full disclosure of time devoted to litigation w/att memo in support. |
| 7032 - 1 | 07/07/97 | HRH Minute Order declining to lift stay on motion practice to allow P108 motion for extension of time to oppose distribution plans and for settlement conference (7023-1). cc: L. Miller, D. Serdahely, D. Ruskin |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7033 - 1 | 07/10/97 | CO-LEAD CNSL FOR PLTFS & D1,2, in all cases, stipulation for extension of time to respond to objections re motion for award of attorneys' fees & costs & motion to require full disclosure and extension of time for reply. |
| 7034 - 1 | 07/10/97 | CO-LEAD CNSL FOR PLTFS, in all cases, non-opposed joint motion for limited modification of Order No. 317 w/att memo in support. |
| 7033 - 2 | 07/14/97 | HRH Order, in all cases, granting stip for extension of time; responses to objections to request for attys' fees due 7-25-97; opp to motion to require full disclosure due 7-25-97; reply due 8-4-97. cc: L. Miller, D. Serdahely, D. Ruskin |
| 7035 - 1 | 07/14/97 | HRH Order, in all cases, re Order No. 317 modified as stated in this order nunc pro tunc to 6-11-96; matter returned to 9CCA. cc: L. Miller, D. Serdahely, D. Ruskin, 9CCA |
| 7036 - 1 | 07/14/97 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of Dawn Kellicut re mailing of Plan of Distribution for Native Opt-Out Class w/att exh. |
| 7037 - 1 | 07/14/97 | LIAISON CNSL FOR PLTFS, in all cases, affidavit of Lynn Lincoln Sarko re notice to the class of request for approval of 50 distribution plans w/att exhs(IN SEPARATE BROWN FOLDERS NEXT TO FILE VOLUME). |
| 7038 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to plan of distribution re processor claim category w/att exhs. |
| 7039 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, supplemental affidavit of Lynn Lincoln Sarko re notice to class of request for approval of 50 plans of distribution w/att exh. |
| 7040 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Cook Inlet Salmon Seiner Claim Category. |
| 7041 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Upper Cook Inlet Salmon Drift Net Claimants. |
| 7042 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Cook Inlet Salmon Set Net Claimants w/att aff. |
| 7043 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Lower Cook Inlet Roe Herring Seine Claimants. |
| 7044 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Kodiak Herring Seine Claim Category. |
| 7045 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Kodiak Herring Set Gill Net Fishers & Combined Herring Gear Fisher Claim Categories. |
| 7046 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Kodiak Salmon Seine Claim Category w/att declaration. |
| 7047 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Roe Pound Claim Category. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7048 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Salmon Drifters Claim Category. |
| 7049 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Roe Herring Seine Claim Category. |
| 7050 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Salmon Seine Claim Category. |
| 7051 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Salmon Set Net Claim Category. |
| 7052 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Trawl Shrimp Claim Category. |
| 7053 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound Wild Kelp Harvest Claim Category. |
| 7054 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Prince William Sound 1989 Fund. |
| 7055 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Halibut Claim Category. |
| 7056 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Area Business Claim Category. |
| 7056A- 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Personal Injury Claim Category. |
| 7057 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Real Property Claim Category. |
| 7058 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re subsistence claim category. |
| 7059 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Unoiled Fishery Claim Category w/att declaration. |
| 7060 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to objections to POD re Native Claim Category. |
| 7061 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, response to non-specific objections re POD. |
| 7062 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, declaration of Charles L. Miller, Jr. in support of responses to certain objections to POD w/att exhs. |
| 7063 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, declaration of Michael Woerner in support of responses to certain objections to POD w/att exhs. |
| 7064 - 1 | 07/17/97 | CO-LEAD CNSL FOR PLTFS, in all cases, report re no opposition to the approval of certain distribution plans w/att exhs. |
| 7065 - 1 | 07/17/97 | Affidavit of Richard Jameson in response to objections to POD re Prince William Sound Salmon Drifters. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7066 - 1 | 07/21/97 | HRH Minute Order rejecting supplemental objection to POD by T. Scott McAllister as untimely. cc: L. Miller, D. Serdahely, D. Ruskin. T. Scott McAllister(w/supp obj) |
| 7067 - 1 | 07/23/97 | Affidavit of George S. Harrington, Jr. in repsonse to objections to POD re Prince William Sound Salmon Drifters. |
| 7068 - 1 | 07/25/97 | CO-LEAD CNSL FOR PLTFS, in all cases, reply to objections to motion (application) for award of attorneys' fees and costs w/att exhbts in support. (6925-1) |
| 7068 - 2 | 07/25/97 | CO-LEAD CNSL FOR PLTFS opposition to D1,2, in all cases, motion to require full disclosure of time devoted to litigation w/att memo in support. (7031-1) |
| 7069 - 1 | 08/04/97 | DEF'S LIAISON COUNSEL reply memo w/atch afdvt to memo (at #7068) of plts' cnsl re CO-LEAD CNSL FOR PLTFS, in all cases, motion for award of attorneys' fees and costs (6925-1); D1,2, in all cases, motion to require full disclosure of time devoted to litigation (7031-1) |
| 7070 - 1 | 08/04/97 | DEF 1 reply memo in support of its objections to pltfs' processor distribution plan. |
| 7071 - 1 | 08/07/97 | PLF 2 Attorney Substitution, Phillip Weidner. |
| 7072 - 1 | 08/08/97 | CO-LEAD CNSL FOR PLTFS motion to strike Exxon's reply memo on objections to processor distribution plan (#7070) w/atch memo. |
| 7073 - 1 | 08/08/97 | PLF 2 supplemental Notice of position to objs to plan of distribution of recoveries obtained on behalf of processors (related to A91-141CV). |
| 7074 - 1 | 08/08/97 | PLAINTIFFS' LIASON COUNSEL Nautilus Marine Enterprises, Inc supplemental notice of position relating to objections to plan of distribution of recoveries obtained on behalf of procesors (related to A94-417CV). |
| 7075 - 1 | 08/11/97 | HRH Order (#334), in all cases, re renewal of letter of credit; crt assumes, unless notified otherwise, that PNC Bank extended letter of credit 364 days from 10-2-97. cy L. Miller, D. Serdahely, D. Ruskin, L. Koncz (PNC Bk) |
| 7076 - 1 | 08/11/97 | ZZZ 2 Notice of assignment of claim (of L. Perrine, S. Rushton, & R&P Marine). |
| 7077 - 1 | 08/12/97 | DEF 1 (reply memo) opposition to CO-LEAD CNSL FOR PLTFS motion to strike Exxon's reply memo on objections to processor distribution plan (#7070) w/atch memo. (7072-1) |
| 7078 - 1 | 08/12/97 | DEF 1-2 Response to Order #334. |
| 7079 - 1 | 08/13/97 | CO-LEAD CNSL FOR PLTFS Affidavit of service re responses to plans of distribution. |
| 7080 - 1 | 08/14/97 | HRH Court Minutes [ECR: Linda Christensen] re hearing on apprvl of 50 distribution plans & mot for award of atty fees & costs held 8/13/97; taking under advisement motion for award of attorneys' fees and costs (6925-1), motion to require full disclosure of time devoted to litigation (7031-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                      "IN RE THE EXXON VALDEZ"
```

|                                   |
| --------------------------------- |
| For all filing dates              |

| Document # | Filed | Docket text |
| --- | --- | --- |
| 7081 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Herring Set Gill Net Fishers and combined Herring Gear Fishser (G34K & G31K) claim categories. cc:cnsl |
| 7082 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Herring Seine (G01K) Claim category. cc:cnsl |
| 7083 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocation ot the subsistence claim category. cc:cnsl |
| 7084 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Chignik salmon Seine (S01L) Claim Category. cc:cnsl |
| 7085 - 1 | 08/18/97 | HRH Order approving plan of distribution of recoveries abtained on behalf of Cook Inlet Pot Shrimp Claimants (P09B) in litigation arising from the EXXON Valdez Oil Spill. cc:cnsl |
| 7086 - 1 | 08/18/97 | HRH Order approving plan of distribution of recoveries obtained on behalf of Cook Inlet Dungeness Crab Claimants (D09B,D12B,D91B,D99B) in litigation arising from the EXXON Valdez Oil Spill. cc:cnsl |
| 7087 - 1 | 08/18/97 | HRH Order approving plan of distribution of recoveries obtained on behalf of cook Inlet Tanner Crab claimants (T09H,T91H,T99H) in litigation arising from the EXXON Valdez Oil Spill. cc:cnsl |
| 7088 - 1 | 08/18/97 | HRH Order approving plan of distribution of recoveries obtained on behalf of Cook Inlet miscellaneous Finfish Claimants (M01B,M02B,M04B,M05B,M06B,M07B,M09B,M17B,M26B,M37B,M61B,M91B,M99B) in litigation arising from the EXXON Valdez Oil Spill. cc:cnsl |
| 7089 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocation to the Kodiak Salmon Beach Seine (S02k) Claim Category. cc:cnsl |
| 7090 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Salmon Set Net (S04K) Claim Category. cc:cnsl |
| 7091 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Herring Food & Bail Fisheries (H01K,H02K,H07K,H37K) Claim Category cc:cnsl |
| 7092 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Scallop Fishers (W12B,W17B,W22B,W99B) claim category cc:cnsl |
| 7093 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to Prince William Sound Dungeness Crab (D09E,D91E) claim category. cc cnsl |
| 7094 - 1 | 08/18/97 | HRH Order approving plan of distrbution of allocaitons to the Kodiak Dungeness Crabbers (D09J,D10J,D91J) Claim Category cc:cnsl |
| 7095 - 1 | 08/18/97 | HRH Order approving disp plan of allocations to Prince William Sound Food & Bait Herring Seine (H01E) claim category. cc cnsl |
| 7096 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Misc. Finfish (M06B,M09B,M61B,M91B) claim category. cc:cnsl |
| 7097 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to Prince William Sound Roe Herring Drift (G34E) claim category. cc cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7098 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Kodiak Misc. Shellfish Fishers (O01B,O05B,O09B,Q11B,U11B,U12B & KELP)CLAIM CATEGORY. cc:cnsl |
| 7099 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to Prince William Sound Miscellaneous Finfish (M01B, M02B, M04B, M05B, M06B, M07B, M09B, M17B, M26B, M37B, M61B, M91B, M99B) claim category. cc cnsl |
| 7100 - 1 | 08/18/97 | HRH Order approving plan of distribution of allocations to the Prince William Sound King Crab (K09E,K91E) claim category   cc:cnsl |
| 7101 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to Prince William Sound Miscellaneous Shellfish claim category. cc cnsl |
| 7102 - 1 | 08/18/97 | HRH Order approving disp plan of allocations to Prince William Sound Pot Shrimp (P09E, P91E) claim category. cc cnsl |
| 7103 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to Prince William Sound Tanner Crab (T09E, T91E) claim category. cc cnsl |
| 7104 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to Prince William Sound sablefish (C06B, C07B, C09B, C17B, C26B, C37B, C61B, C91B) claim category. cc cnsl |
| 7105 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to cannery worker claim category. cc cnsl |
| 7106 - 1 | 08/18/97 | HRH Order approving disp plan of allocations to municipality claim category. cc cnsl |
| 7107 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to native corp claim category (Seldovia Native Assoc., Inc.). cc cnsl |
| 7108 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to personal property claim category. cc cnsl |
| 7109 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to the recreational use claim category. cc cnsl |
| 7110 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to the tender claim category. cc cnsl |
| 7111 - 1 | 08/18/97 | HRH Order approving dist plan of allocations to the aquaculture association claim category. cc cnsl |
| 7112 - 1 | 08/26/97 | Fld cert cy 9CCA Mandate; GRANTING joint mtn to dismiss appeals.  cc: cnsl, Judge Holland.  96-35988 & 96-36088. |
| 7113 - 1 | 08/27/97 | PLTFS' LIAISON COUNSEL Notice of filing amendment to irrevocable standby letter of credit |
| 7114 - 1 | 08/27/97 | Reporter's Transcript re hearing held 8/13/97 on final approval of 50 distribution plans & mot for award of attys' fees & costs. Reporters: Midnight Sun Court |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7115 - 1 | 08/29/97 | HRH Order denying motion to strike Exxon's reply memo on objections to processor distribution p (7072-1) cc:cnsl |
| 7116 - 1 | 09/23/97 | PLTFS' LIAISON COUNSEL motion to lift stay, w/atch memo (to allow filing of motion - atch'd). |
| 7117 - 1 | 09/23/97 | OTHER DEFS' LIAISON COUNSEL joinder to D-1 & D-2's LIAISON COUNSEL motion to lift stay, w/atch joinder to mot for new trial. (7116-1) |
| 7118 - 1 | 09/26/97 | HRH Minute Order that pltfs' oppo to mot to lift stay (#7116&7117) due 10-3-97; reply by 10-7-97; no extensions; address willingness to interrupt appeal process to consider mot.  cy cnsl |
| 7119 - 1 | 10/03/97 | Pltfs' liaison cnsl non-opposition to defs' liaison counsel's motion to lift stay (pltfs' memo in response to Exxon's 4 mots relating to "newly discved evidence"). (7116-1) |
| 7119 - 2 | 10/03/97 | PLTFS' LIAISON CNSL'S opposition to D1&2 LIAISON CNSL motion for order indicating willingness to entertain motion for new trial pursuant to Rule 60(b)(2) of the federal rules of civil procedure; motion for new trial pursuant to rule 60(b)(2) of the federal rules of civil procedure; motion for post-trial discovery; w/atch memo & exhbts. (7124-1) |
| 7120 - 1 | 10/03/97 | DEFS' LIAISON COUNSEL Notice of filing 2d amendment to irrevocable standby letter of credit. |
| 7121 - 1 | 10/07/97 | D1&2 LIAISON CNSL reply memo re: D1&2 LIAISON CNSL motion to lift stay, w/atch memo (to allow filing of motion - atch'd). (7116-1) |
| 7122 - 1 | 10/08/97 | Pltfs' liaison cnsl's notice of filing orig declaration of R. Boonin re: defs' liaison cnsl's motion to lift stay, w/atch memo (to allow filing of motion - atch'd). (7116-1) |
| 7123 - 1 | 10/09/97 | HRH Order (#335) (relates to all cases) granting motion to lift stay (to allow filing of motion) (7116-1); Exxon's mot for relief to be filed, pltf's memo to be deemed response, Exxon's reply memo due 10-24-97; Exxon's Rule 60(b) mot will be taken up by crt upon receipt of limited remand from 9CCA.  cy cnsl, 9CCA |
| 7124 - 1 | 10/09/97 | D1&2 LIAISON CNSL motion for order indicating willingness to entertain motion for new trial pursuant to Rule 60(b)(2) of the federal rules of civil procedure; motion for new trial pursuant to rule 60(b)(2) of the federal rules of civil procedure; motion for post-trial discovery; w/atch memo & exhbts. |
| 7125 - 1 | 10/24/97 | DEF 1&2 LIAISON CNSL reply to opposition to D1&2 LIAISON CNSL motion for order indicating willingness to entertain motion for new trial pursuant to Rule 60(b)(2) of the federal rules of civil procedure; motion for new trial pursuant to rule 60(b)(2) of the federal rules of civil procedure; motion for post-trial discovery; w/atch memo & exhbts. (7124-1) |
| 7126 - 1 | 11/12/97 | D-1&2 Liaison cnsl Notice of informational filing, w/atch cy of docs filed w/9CCA. |
| 7127 - 1 | 01/02/98 | Cert cy 9CCA Final Order re: notice of appeal (6917-1) that appellant's motion for voluntary dismissal of the appeal is granted. cc: cnsl, Judge Holland |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7128 - 1 | 01/09/98 | D1&2's Notice of informational filing (re cy 9CCA order granting lmt remand to USDC). |
| 7129 - 1 | 01/13/98 | DEF 1&2 Notice (request) for judicial notice. |
| 7130 - 1 | 01/13/98 | DEF 1&2 Supplement re: supp authority in sppt of motion for new trial (not filed yet; atch'd to #7124). |
| 7131 - 1 | 01/16/98 | Copy of Order from 9CCA GRANTING parties joint mtn for limited remand to allow USDC to entertain a post-judgment mtn; within 60 days of this order or 7 days of USDC'S ruling defts to file status report; Hazelwood's mtn for leave to file substitute brief GRANTED; appellate proceedings stayed pending the limited remand.  cc:  Judge Holland. 97-35191, 97-35192, 97-35193, 97-35235. |
| 7132 - 1 | 01/23/98 | HRH Order (#336), in all cases, granting defs' mot for limited dscvy (part of #7124); cnsl to confer & defs' cnsl to file by 1-30-98 rpt re conf & what/when dscvy to be completed, proposing schedule for supp briefing re new trial mot.  cy cnsl, USM c |
| 7133 - 1 | 01/26/98 | Notice of change of address (Levin, Fishbein, Sedran & Berman). |
| 7134 - 1 | 01/26/98 | Attorney Substitution re Western Alaska Fisheries Inc. |
| 7135 - 1 | 01/30/98 | D1&2's Response to Order (#7132/336) report to the court. |
| 7136 - 1 | 02/06/98 | HRH Minute Order accepting report at #7135 & approving schedule; crt to be advised of any delays; crt does not comtemplate mot practice, but consultation arranged on short notice w/crt.  cc: cnsl |
| 7137 - 1 | 02/19/98 | D1&2 2d Report re: order at #7135/336. |
| 7137A- 1 | 02/23/98 | Copy of Order from 9CCA; stay continued pending limited remand; Exxon on file status report within 60 days of this order or 7 days of USDC'S ruling on post-judgment mtn. 97-35191. |
| 7138 - 1 | 02/24/98 | HRH Minute Order approving report at #7137; next report due from defs by 3-16-98.  cc:  cnsl |
| 7139 - 1 | 02/27/98 | Notice of service of levy (re Margaret Salmon). |
| 7140 - 1 | 03/03/98 | USM Notice of service of levy re M. Plancich. |
| 7141 - 1 | 03/03/98 | D1 & D2 motion to lift stay (to allow filing of mot for leave to take deposition of juror Rita Wilson, or in alt, for the conduct of a hearing; w/atch motion & notice of filing faxed afdvt of J. Selna. |
| 7142 - 1 | 03/04/98 | PLT LIAISON CNSL opposition to D1 & D2 motion for leave to depose juror Rita Wilson, or, in the alternative, for the conduct of a hearing, w/atch memo. (7144-1) |
| 7143 - 1 | 03/04/98 | D1 & D2 Notice of filing original declaration of James V. Selna, w/atch declaration. |
| 7144 - 1 | 03/05/98 | D1 & D2 motion for leave to depose juror Rita Wilson, or, in the alternative, for the conduct of a hearing, w/atch memo. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7145 - 1 | 03/05/98 | HRH Court Minutes granting motion to lift stay (to allow filing of mot for leave to take deposition of (7141-1). |
| 7146 - 1 | 03/05/98 | HRH Order (#337) granting motion for leave to depose juror (7144-1) via brief, recorded interview; juror's whereabouts will be ascertained by crt & cnsl will be notified; crt will contact juror, & cnsl will contact CMC to set a date & time for interview.  cc:  cnsl |
| 7147 - 1 | 03/05/98 | Reporters Transcript re hearing on motion, held 3-4-98; recorders Midnight Sun Court Reporters. |
| 7148 - 1 | 03/09/98 | D1&2 motion for clarification of order no. 337, w/atch memo. |
| NOTE - 10 | 03/10/98 | Notation: Received (5) Vols reporter's transcripts from 9CCA. |
| 7149 - 1 | 03/10/98 | HRH Minute Order re notice of service of levy at #7139.  cc:  cnsl, S. Ishii-Reagan (HOLMES) |
| 7150 - 1 | 03/10/98 | HRH Minute Order re notice of service of levy at #7140.  cc:  cnsl, S. Ishii-Reagan (HOLMES) |
| 7151 - 1 | 03/13/98 | HRH Minute Order setting hearing at law offices of DAVIS WRIGHT TREMAINE re R. Wilson for 3/16/98 at 4:00; R. Wilson to appear at 4:15.  cc: cnsl |
| 7152 - 1 | 03/13/98 | PLT LEAD/LIAISON CNSL opposition to D1&2 motion for clarification of order no. 337 (7148-1). |
| 7153 - 1 | 03/16/98 | D1&2 third report to the court. |
| 7154 - 1 | 03/16/98 | D1&2 reply to opposition to D1&2 motion for clarification of order no. 337. (7148-1) |
| 7155 - 1 | 03/17/98 | {SEALED} |
| 7156 - 1 | 03/20/98 | HRH Minute Order dir that #7155 be sealed.  cc:  cnsl, Midnight Sun Court Recorders |
| 7157 - 1 | 03/25/98 | Stipulation re briefing on mot for new trial: Exxon's opening suppl brief due 4/6/98; plfs' suppl oppo due 4/16/98 & Exxon's suppl reply due 4/23/98. |
| 7157 - 2 | 03/27/98 | HRH Order approving stip. cc: cnsl |
| 7158 - 1 | 03/27/98 | HRH Order (No. 338) granting motion for clarification of order no. 337 (7148-1). cc: cnsl |
| 7159 - 1 | 04/06/98 | {SEALED} |
| 7160 - 1 | 04/06/98 | {SEALED} |
| 7161 - 1 | 04/06/98 | DEF 1-2 Affidavit of svc of suppl memo re: mot for new trial, mot to file overlength brief, aff of svc. |
| 7162 - 1 | 04/07/98 | Plts' Address Change Notice (Davis Wright Tremaine). |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7159 - 2 | 04/10/98 | {SEALED} |
| 7163 - 1 | 04/10/98 | {SEALED} |
| 7164 - 1 | 04/16/98 | {SEALED} |
| 7165 - 1 | 04/23/98 | DEF 1-2 motion for leave to file overlength reply brief w/att memo & prop sealed reply. |
| 7166 - 1 | 04/23/98 | {SEALED} |
| 7165 - 2 | 04/28/98 | HRH Order granting motion for leave to file overlength reply brief (7165-1). cc: cnsl |
| 7167 - 1 | 04/28/98 | {SEALED} |
| 7168 - 1 | 06/05/98 | PLTS' LEAD/LIAISON CNSL motion for approval of plaintiffs' ninth report & payment of Alyeska settlement proceeds to area business plaintiffs w/att memo. |
| 7169 - 1 | 06/05/98 | PLTS' LEAD/LIAISON CNSL ninth report by the administrator of the Alyeska qualified settlement fund re proposed payment of Alyeska settlement reoceeds to area business plaintiffs. |
| 7170 - 1 | 06/09/98 | DEFS 1&2 non-opposition to PLTS' LEAD/LIAISON CNSL motion for approval of plaintiffs' ninth report & payment of Alyeska settlement proceeds to area business plaintiffs w/att memo. (7168-1) |
| 7171 - 1 | 06/19/98 | Notice of lien (Fortier & Mikko) for compensation (on behalf of Chenega Corp). |
| 7172 - 1 | 07/01/98 | PLTS' LEAD/LIAISON CNSL motion for approval of plaintiffs' tenth report & payment of Alyeska settlement proceeds to seafood processor plaintiffs, w/memo & tenth report. |
| 7173 - 1 | 07/02/98 | HRH Order granting motion for approval of plaintiffs' ninth report & payment of Alyeska (7168-1). cc: cnsl |
| 7174 - 1 | 07/07/98 | HRH Order re: court solicits input form counsel re decision whether to unseal any or all materials currently filed under seal with respect to the motion for new trial by noon 7/17/98.  cc:cnsl |
| 7175 - 1 | 07/07/98 | Motion fortier & Mikko (for Chenega Corp) motion for withdrawal & substitution of counsel. |
| 7176 - 1 | 07/07/98 | Attorney Appearance (for Chenega Corp), Gregg B. Brelsford. |
| 7177 - 1 | 07/08/98 | PLTS' LEAD/LIAISON CNSL motion for order approving supplemental claims forms, setting a bar date for filing claims, and approving notice for eleven distribution plans, w/attachments & exhibits. |
| 7178 - 1 | 07/09/98 | HRH Order granting motion fortier & Mikko (for Chenega Corp) motion for withdrawal & substitutio (7175-1). cc: cnsl |
| 7179 - 1 | 07/09/98 | Def 1-2 non-opposition to PLTS' LEAD/LIAISON CNSL motion for approval of plaintiffs' tenth report & payment of Alyeska settlement proceeds to seafood processor plaintiffs, w/memo & tenth report (7172-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                           "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

**7180 - 1**  07/13/98  HRH Order granting motion for approval of plaintiffs' tenth report & payment of Alyeska settlement proceeds to seafood processor plts (7172-1). cc: cnsl

**7180A- 1**  07/13/98  Copy of 9CCA Order; ct received status report from Exxon Corp & Exxon Shipping; ct continues stay of appellate proceedings pending the limited remand; within 7 days of USDC's ruling on post-judgment mtn, Exxon to notify 9CCA of USDC's decision & move for appropriate relief; Exxon to file sttus reports with 9CCA every 60 days from this order until USDC rules on post-judgment mtn.

**7181 - 1**  07/15/98  PLT'S LEAD/LIAISON CNSL Affidavit of service.

**7182 - 1**  07/16/98  {SEALED}

**7183 - 1**  07/17/98  {SEALED}

**7184 - 1**  07/20/98  Objections of Gary Keister & John Cabot Co to distribution plan of administrator, w/atch memo.

**7185 - 1**  07/20/98  Claimants Gary Keister & John Cabot Co Motion for reconsideration or relief from order (approving administrator's 10th report), w/atch'd memo, aff of Dennis McCarty, notice of fax filing, aff of Gary Keister & exhibits.

**7186 - 1**  07/24/98  HRH Minute Order that crt will entertain mot for reconsideration at dkt 7185; Fund Administrator may file oppo w/i 14 days. cc: cnsl

**7187 - 1**  07/27/98  DEF's 1&2 non-opposition to PLTS' LEAD/LIAISON CNSL motion for order approving supplemental claims forms, setting a bar date for filing claims, and approving notice for eleven distribution plans, w/attachments & exhibits (7177-1).

**7188 - 1**  07/28/98  HRH Order granting motion for order approving supplemental claims forms, etc (7177-1). cc: cnsl

**7189 - 1**  07/29/98  Gary Keister & John Cabot Co Notice of filing original affidavit (re #7185).

**7190 - 1**  07/31/98  HRH Order No. 339, in all cases, denying def's motion for new trial. cc: cnsl

**7191 - 1**  08/03/98  Attorney Appearance of Clifford Smith on behalf of Howard Schelske & Hasco C-Foods.

**7192 - 1**  08/06/98  D1 & D2 Notice of completion of record w/SEALED DOCUMENTS.

**7193 - 1**  08/06/98  PLTS' LEAD/LIAISON CNSL memo in response to Claimants Gary Keister & John Cabot Co Motion for reconsideration or relief from order (approving administrator's 10th report), w/atch'd memo, aff of Dennis McCarty, notice of fax filing, aff of Gary Keister & exhibits. (7185-1)

**7194 - 1**  08/07/98  DEF 1-2 appeal to 9CCA of (7190-1) filed 07/31/98. cc:cnsl, Judge, 9CCA 98-35796

**7195 - 1**  08/17/98  Gary Keister & John Cabot Co's reply to opposition to Claimants Gary Keister & John Cabot Co Motion for reconsideration or relief from order (approving administrator's 10th report) (7185-1).

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7196 - 1 | 08/17/98 | Hazelwood appeal to 9CCA of (7190-1) filed 07/31/98. cc:cnsl, Judge, 9CCA w/CADS & Respresntation Statement 98-35807 |
| 7197 - 1 | 08/21/98 | D1&D2 Notice of filing third amendment to irrevocable standby letter of credit. cc: Finance (under orig receipt #3475 from doc #6919) |
| 7198 - 1 | 08/24/98 | Copy of 9CCA Time Schedule Order.  cc: ECR.  98-35796. |
| 7199 - 1 | 08/26/98 | D1&2 corrected notice of filing third amendment to irrevocable standby letter of credit. cc: Finance |
| 7200 - 1 | 08/27/98 | HRH Amended Order No. 339; denying Exxon's mot for new trial. cc: cnsl |
| 7201 - 1 | 08/31/98 | Copy of 9CCA Time Schedule Order.  cc: ECR.  98-35807. |
| 7202 - 1 | 09/08/98 | DEF 1-2 Transcript Designation.  [All transcripts on file w/court.] 98-35796. |
| 7203 - 1 | 09/10/98 | Cy 9CCA Certificate of Record.  cc: cnsl, 9CCA (orig).  98-35796. |
| 7204 - 1 | 09/14/98 | HRH Order number 340, all cases, denying Cabot's motion for reconsideration or relief from order (7185-1). cc: cnsl |
| 7205 - 1 | 09/14/98 | HRH Order number 341, all cases, granting final approval of plans of distribution for stated claim categories. cc: cnsl |
| 7206 - 1 | 09/14/98 | HRH final order approving plan of distribution of allocations to the Cook Inlet Salmon Seiner (S01H) claim category. cc: cnsl |
| 7207 - 1 | 09/14/98 | HRH final order approving plan of distribution of recoveries obtained on behalf of Upper Cook Inlet Salmon Drift Net Claimants (S03H) in litigation arising from the Exxon Valdez oil spill. cc: csnl |
| 7208 - 1 | 09/14/98 | HRH final order approving plan of distribution of recoveries obtained on behalf of Cook Inlet Salmon Set Net Claimants (S04H) in litigation arising from Exxon Valdez oil spill. cc: cnsl |
| 7209 - 1 | 09/14/98 | HRH final order approving plan of distribution of allocations to the Kodiak Salmon Seine (S01K) claim category. cc: cnsl |
| 7210 - 1 | 09/14/98 | HRH final order approving plan of distribution of allocations to the Prince William Sound Salmon Seine (S01E) claim category. cc: cnsl |
| 7211 - 1 | 09/14/98 | HRH final order approving plan of distribution of allocations to the Prince William Sound Drifters (S03E) clam category. cc: cnsl |
| 7212 - 1 | 09/14/98 | HRH final order approving plan of distribution of allocations to the Prince William Sound Salmon Set Net (S04E) claim category. cc: cnsl |
| 7213 - 1 | 09/14/98 | HRH final order approving amended plan of distribution of allocations to the Native Claim category. cc: cnsl |
| 7214 - 1 | 09/15/98 | Hazelwood Transcript Designation.  98-35807. |
| 7214A- 1 | 09/15/98 | PLTS' LEAD/LIAISON CNSL affidavit of service. |
| 7215 - 1 | 09/16/98 | Cy 9CCA Certificate of Record.  98-35807. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7216 - 1 | 09/16/98 | Copy of Order from 9CCA; stay of appellate proceedings imposed on 01/05/98 is lifted; mtn to consolidate appeal no. 98-35796 w/ appeal nos. 97-35191 & 97-35192 is GRANTED to extent that they will be calendered together; briefing complete in appeal nos. 97-35191, 97-35192, 97-35193 & 97-35235; in 98-35796, opening brief & excerpts of record are due 10/13/98 - answering brief due 11/13/98 - opt reply brief due 14 days after svc of answering brief; 98-35796, clerk to enter Oesting, O'Neill, van R. Springer & Tarshes as cnsl for pltfs Baker, et al. |
| 7217 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S03H. |
| 7218 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S04H. |
| 7219 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S01K. |
| 7220 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S01E. |
| 7221 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S03E. |
| 7222 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S04E. |
| 7223 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re S01H. |
| 7224 - 1 | 09/17/98 | PLT LEAD/LIAISON CNSL aff of service re final order approving amended plan of dis of allocations to the native claim category. |
| 7225 - 1 | 09/18/98 | Cert cy 9CCA Judgment re: notice of appeal (6976-1) that the district court's decision is affirmed. cc: cnsl, Judge Holland [9CCA Order at #7258 that this Judgment #7225 is recalled, due to clerical error] |
| 7225A- 1 | 09/23/98 | DEF 1-2 appeal to 9CCA of (7190-1) filed 07/31/98, (7200-1) filed 08/27/98. cc:cnsl, Judge, 9CCA 98-36087 |
| 7226 - 1 | 09/24/98 | HRH Final Order #342, in all cases, approving plans of distribution for Prince William Sound Roe Herring Seine; Prince William Sound Roe Pound; Prince William Sound Trawl Shrimp; Prince William Sound Wild Kelp Harvest; Lower Cook Inlet Roe Herring Seine; Halibut; & Prince William Sound 1989 Fund. cc: cnsl |
| 7227 - 1 | 09/24/98 | HRH Final Order approving plan of distribution re PWS trawl shrimp (P07B, P17B) claim category. cc: cnsl |
| 7228 - 1 | 09/24/98 | HRH final order approving plan of distribution of allocations to the PWS roe herring seine (G01E) claim category. cc: cnsl |
| 7229 - 1 | 09/24/98 | HRH final order approving plan of distribution of allocations to the PWS roe pound (L21E) claim category. cc: cnsl |
| 7230 - 1 | 09/24/98 | HRH final order approving plan of distribution of allocations to the PWS wild kelp harvest (L12E) claim category. cc: cnsl |
| 7231 - 1 | 09/24/98 | HRH final order approving plan of distribution of allocations to the PWS 1989 fund. cc: cnsl |
| 7232 - 1 | 09/24/98 | HRH final order approving plan of distribution of allocations to the halibut (B05B, B06B, B26B, B61B) claim category. cc: cnsl |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"
```

---

                                   For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

**7233 - 1**   09/24/98   HRH final order approving plan of distribution of recoveries obtained on behalf of Lower Cook Inlet roe herring seine claimants (G01H) in litgation arising from the Exxon Valdez oil spill. cc: cnsl

**NOTE - 11**   09/25/98   Notation: Received 9CCA filing fee of $105.00 from D-1,2 on 9/23/98; copy of receipt forwarded to 9CCA w/Protective Notice Of Appeal.

**7234 - 1**   09/25/98   HRH Minute Order that court perceives no necessity of unsealing documents underlying court's decision re denial of 2d motion for new trial. cc: cnsl

**7235 - 1**   09/25/98   HRH final order #343, in all cases, approving plans of distribution of allocations to the area business, personal injury, real property and unoiled fishery claim categories. cc: cnsl

**7236 - 1**   09/25/98   HRH final order rejecting James R. Richards' & Raymond N. Rice's non-plan specific objections. cc: cnsl

**7237 - 1**   09/25/98   HRH final order approving plan of distribution of allocations to the unoiled fishery claim category. cc: cnsl

**7238 - 1**   09/25/98   HRH final order approving plan of distribution of allocations to the area business claim category. cc: cnsl

**7239 - 1**   09/25/98   HRH final order approving plan of distribution of allocations to the personal injury claim category. cc: cnsl

**7240 - 1**   09/25/98   HRH final order approving plan of distribution of allocations to the real property claim category. cc: cnsl

**7241 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL aff of service re #7227.

**7242 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL aff of service re #7228.

**7243 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL Aff of service re #7229.

**7244 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL aff of service re #7230.

**7245 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL aff of service re #7231.

**7246 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL aff of service re #7232.

**7247 - 1**   09/25/98   PLTS' LEAD/LIAISON CNSL aff of service re #7233.

**7248 - 1**   09/25/98   Nautilus Marine Enterprises, Inc., motion for court to consider sencond supplemental notice (attached) of position by Nautilus Marine Enterprises, Inc, relating to objections by Nautilus to plan of distribution of recoveries obtained on behalf of processors.

**7249 - 1**   09/25/98   Polar Equipment Inc d/b/a Cook Inlet Processing motion for court to consider second supplemental notice of position by Polar (attached) relating to objections by Polar to plan of distribution of recoveries obtained on behalf of processors.

**7250 - 1**   09/28/98   PLTS' LEAD/LIAISON CNSL aff of service re #7236.

**7251 - 1**   09/28/98   PLTS' LEAD/LIAISON CNSL aff of service re #7237.

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7252 - 1 | 09/28/98 | PLTS' LEAD/LIAISON CNSL aff of service rre #7238. |
| 7253 - 1 | 09/28/98 | PLTS' LEAD/LIAISON CNSL aff of service re #7239. |
| 7254 - 1 | 09/28/98 | PLTS' LEAD/LIAISON CNSL aff of service re #7240. |
| 7254A- 1 | 09/28/98 | DEF Hazelwood protective appeal to 9CCA of (7190-1) filed 07/31/98, (7200-1) filed 08/27/98. cc:cnsl, Judge, 9CCA w/CADS & attachments 98-36117 |
| 7255 - 1 | 10/01/98 | HRH Order #344, in all cases, granting mot for more complete disclosure (7031-1) and that further rpt of plfs' fee committee is due 11/24/98; plfs may w/d mot for att fees by 10/14/98 w/leave to renew w/i 30 days of iss of mandate by 9CCA. cc: cnsl |
| 7256 - 1 | 10/05/98 | PLTS' LEAD/LIAISON CNSL motion to strike motions of Nautilus Marine & Cook Inlet to consider second supplemental notices of position, w/atch memo & exh. |
| 7257 - 1 | 10/07/98 | Copy of Order from 9CCA GRANTING deft Hazelwood's mtn to clarify 9CCA order of 09/11/98; in appeal No. 98-35807 opening brief & excerpts due 10/13/98; answering brief due 11/13/98; optional reply brief due 14 days after svc of answering brief.  97-35191, 97-35192, 97-35193, 97-35235, 98-35796, 98-35807. |
| 7258 - 1 | 10/07/98 | Cert cy Order from 9CCA;  mandate recalled - was issued in error due to clerical error.  cc: cnsl, Judge Holland.  97-35208. |
| 7259 - 1 | 10/13/98 | Address Change Notice re Pacific Law Offices (G. Brelsford). |
| 7260 - 1 | 10/20/98 | Nautilus Marine Enterprises & Cook Inlet Processing opposition to PLTS' LEAD/LIAISON CNSL motion to strike motions of Nautilus Marine & Cook Inlet to consider second supplemental notices of position, w/atch memo & exh. (7256-1) |
| 7261 - 1 | 10/23/98 | DEF 1-2 Transcript Designation.  cc:  ECR w/o Order Form. |
| 7262 - 1 | 10/26/98 | PLTS' LEAD/LIAISON CNSL reply to opposition to PLTS' LEAD/LIAISON CNSL motion to strike motions of Nautilus Marine & Cook Inlet to consider second supplemental notices of position, w/atch memo & exh. (7256-1) |
| 7263 - 1 | 10/26/98 | Plt Jack Manley (pro se) motion for reconsideration (of order at #7238). |
| 7263A- 1 | 10/26/98 | PLF J. Manley appeal to 9CCA of (7238-1) filed 09/25/98. cc:J. Manley, cnsl, Judge, 9CCA [Forwarded to 9CCA 02/17/99] |
| 7264 - 1 | 10/30/98 | HRH Order No. 345, in all cases, granting motion to strike motions of Nautilus Marine & Cook Inlet to consider second (7256-1); striking motion for court to consider supplemental notice (attached) of positi (7248-1), motion for court to consider second supplemental notice of poisition by Polar (7249-1). cc: cnsl |
| 7265 - 1 | 11/05/98 | Stipulation between all plaintiffs & all defendants to clarify orders sealing Mrs Wilson's transcript (#7156 & 7234). |
| 7265 - 2 | 11/06/98 | HRH Order granting #7265; appellate briefs filed with 9CCA do not have to be filed under seal. cc: cnsl |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 7266 - 1 | 11/12/98 | PLTS' LEAD/LIAISON CNSL opposition to Plt Jack Manley (pro se) motion for reconsideration (of order at #7238). (7263-1) |
| 7267 - 1 | 11/13/98 | PLTS' LEAD/LIAISON CNSL stipulated request for an ext to 12/15/98 for all plts' response to the court's directives in order #344. |
| 7268 - 1 | 11/16/98 | Copy of Time Schedule Order from 9CCA. cc: ECR. 98-36087. |
| 7267 - 2 | 11/17/98 | HRH Order GRANTING stip (7267-1). cc: cnsl |
| 7269 - 1 | 11/17/98 | HRH Minute Order denying Jack Manley's motion for reconsideration (of order at #7238) (7263-1). cc: cnsl, J. Manley |
| 7270 - 1 | 11/19/98 | PLTS LEAD/LIAISON CNSL aff of service re order at 7269. |
| 7271 - 1 | 11/19/98 | PLTS' LEAD/LIAISON CNSL'S motion for approval of plts' 11th report & payment of Alyeska settlement proceeds to commercial salmon fishing plts, w/atch memo, 11th report, & exhs. |
| 7272 - 1 | 11/23/98 | Copy of 9CCA Time Schedule Order. 98-36117. |
| 7273 - 1 | 12/03/98 | PLTS' LEAD/LIAISON CNSL 12th Report by the administrator of the Alyeska qualified settlement fund regarding proposed payment of Alyeska settlement proceeds to class action real property plaintiffs. |
| 7274 - 1 | 12/03/98 | PLS' LEAD/LIAISON CNSL motion for approval of plts' 12th report & payment of Alyeska settlement proceeds to class action real property plaintiffs, w/atch memo. |
| 7275 - 1 | 12/10/98 | HRH Order granting motion for approval of plts' 11th report & payment of Alyeska settlement (7271-1). cc: cnsl |
| 7276 - 1 | 12/11/98 | PLTS' LEAD/LIAISON CNSL Stipulated request for an extension to 1/8/99 for all plts' response to the court's directives in order #344. |
| 7277 - 1 | 12/22/98 | PLTS' LEAD/LIAISON CNSL Motion for approval of plts' 13th report and payment of Alyeska settlement proceeds to commercial herring fishing plfs w/att memo and report. |
| 7276 - 2 | 01/06/99 | HRH Order granting #7276. cc: cnsl |
| 7278 - 1 | 01/06/99 | HRH Order granting motion for approval of plts' 12th report & payment of Alyeska settlement proceeds (7274-1). cc: cnsl |
| 7279 - 1 | 01/13/99 | HRH Order granting motion for approval of plts' 13th report and payment of Alyeska settlement (7277-1) proceeds to commercial herring fishing plts. cc: cnsl |
| 7280 - 1 | 01/19/99 | PLTS LEAD/LIAISON CNSL Supplement re: CO-LEAD CNSL FOR PLTFS, in all cases, motion for award of attorneys' fees and costs (6925-1); (atch B computer disk to systems). |
| 7281 - 1 | 01/25/99 | PLT'S LEAD/LIAISON CNSL 1 Stipulated request for order authorizing Exxon qualified settlement fund administrator to accept late filed claims up to 60 days from 2/1/99 bar date for 1st round of supp claims program, w/atchs. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7281 - 2 | 01/26/99 | HRH Order granting #7281. cc: cnsl |
| 7282 - 1 | 01/26/99 | PLTS LEAD/LIAISON CNSL motion for order approving native opt-out settlement class claim form & setting a bar date for filing of claims, w/atch exhs & aff. |
| 7283 - 1 | 02/03/99 | D1 & D2 LEAD/LIAISON CNSL non-opposition to PLTS LEAD/LIAISON CNSL motion for order approving native opt-out settlement class claim form & setting a bar date for filing of claims, w/atch exhs & aff. (7282-1) |
| 7284 - 1 | 02/04/99 | HRH Order granting motion for order approving native opt-out settlement class claim form & setting a bar date for filing of claims (7282-1). cc: cnsl |
| 7285 - 1 | 02/04/99 | D1/D2 LIAISON CNSL Notice of filing 4th amendment to irrevocable standby letter of credit. |
| 7286 - 1 | 02/05/99 | D1&D2 LIAISON CNSL corrected notice of filing 4th amendment to irrevocable standby letter of credit. |
| 7287 - 1 | 02/17/99 | Cy 9CCA Certificate of Record re Appeal fld at Dkt #7263A.  cc:  J. Manley, cnsl, 9CCA (orig). |
| 7288 - 1 | 03/03/99 | D1 & D2 motion to lift stay (to permit filing of 3d mot to require full disclosure of time charges), w/atch memo & proposed motion. |
| 7289 - 1 | 03/08/99 | PLFS LEAD/LIAISON CNSL'S non-opposition to D1 & D2 motion to lift stay (to permit filing of 3d mot to require full disclosure of time charges) (7288-1)  & request for scheduling accommodations. |
| 7289 - 2 | 03/09/99 | HRH Order granting #7289; plfs have to 3/25/99 to oppose 3d mot for order requiring full disclosure of time charges.  cc: cnsl |
| 7290 - 1 | 03/09/99 | HRH Order granting motion to lift stay (to permit filing of 3d mot to require full disclosure of (7288-1). cc: cnsl |
| 7291 - 1 | 03/09/99 | D1 & D2 (third) motion for order requiring full disclosure of time charges, w/atch memo & exhs. |
| 7292 - 1 | 03/18/99 | Copy of Time Schedule Order from 9CCA. (7263A-1) |
| 7293 - 1 | 03/23/99 | PLFS' LEAD/LIAISON CNSL 14th Report of Administrator of Alyeska qualified settl fund re: prop payment of Alyeska settl proceeds to class action tender plfs. |
| 7294 - 1 | 03/23/99 | PLFS' LEAD/LIAISON CNSL Motion for approval of plfs' 14th report and payment of Alyeska settlement proceeds to class action tender plfs w/att memo. |
| 7295 - 1 | 03/25/99 | PLFS' LEAD LIAISON CNSL opposition to D1 & D2 (third) motion for order requiring full disclosure of time charges, w/atch exhs (7291-1). |
| 7296 - 1 | 03/25/99 | PLT'S LEAD/LIAISON CNSL Notice of filing fax affidavit of Suzanne C. Etpison re: def EXXON'S third mot for order requiring full disclosure of time charges. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                "IN RE THE EXXON VALDEZ"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 7297 - 1 | 03/26/99 | PLT'S LEAD/LIAISON CNSL Affidavit [original] of S. Etpison re:oppo to D1 & D2 (third) motion for order requiring full disclosure of time charges, w/atch aff (7291-1) . |
| 7298 - 1 | 04/02/99 | DEF 1&2 Stipulation that Exxon def's have to 4/9/99 to reply to plfs' response to Exxon's mot for order requiring full disclosure of time changes. |
| 7298 - 2 | 04/05/99 | HRH Order granting #7298. cc: cnsl |
| 7299 - 1 | 04/05/99 | Copy of Order from 9CCA granting movants mot to file brief amicus curiae (6968-1). |
| 7300 - 1 | 04/08/99 | DEF 2 Entry of appearance/Address Change Notice (Serdahely). |
| 7301 - 1 | 04/09/99 | D1 & D2 reply to opposition to D1 & D2 (third) motion for order requiring full disclosure of time charges (7291-1). |
| 7302 - 1 | 04/14/99 | HRH Numbered Order #346 granting defs' motion (third) for order requiring full disclosure of time charges (7291-1). cc: cnsl |
| 7303 - 1 | 04/15/99 | HRH Order granting motion for approval of plfs' 14th report and payment of Alyeska settlement procxeeds to class action tender plfs (7294-1). cc: cnsl |
| 7304 - 1 | 04/19/99 | Copy of Order from 9CCA (6917-1), (6969-1) denying applicaiton of KTUU to videotape. |
| 7305 - 1 | 04/19/99 | Copy of Order from 9CCA (6917-1), (6969-1) denying KTUU's request to reconsider applicaiton to photograph, record or boradcast from crt room in stated cases on 05/03/99. |
| 7306 - 1 | 04/19/99 | Copy of Order from 9CCA (6917-1), (6968-1), (6969-1), (6970-1), (6971-1), (6978-1) denying appellants' mot for modificaiton of oral argument. |
| NOTE - 12 | 04/22/99 | Notation (re: Appeal): 9CCA transmittal form of 04/12/99 re: acknowledgement of dkts 4862, 5946, 4947, 5948 & 5949. |
| NOTE - 14 | 04/26/99 | Notation (re: Appeal): 9CCA in receipt of Box 1, box 2, box 3, box 4, box 5 (dockets as stated). |
| 7307 - 1 | 04/27/99 | PLTS' LEAD/LIAISON CNSL's unopp'd request for order authorizing Exxon qualified settlement fund administrator to accept late-filed claims up to 60 days from current 4/30/99 bar date for the 1st round of supp claims program, w/atch exhs & notice of filing fax declar of Lynn Sarko in support. |
| 7307 - 2 | 04/28/99 | HRH Order granting #7307. cc: cnsl |
| 7308 - 1 | 04/29/99 | PLF'S LEAD/LIAISON CNSL Notice of filing orig declar of Lynn L. Sarko re #7307. |
| 7309 - 1 | 05/03/99 | Cert cy of 9CCA Final Order re: notice of appeal (7263A-1); appeal dismissed for failure to comply w/rules.  cc: cnsl, Judge Holland |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 13 | 05/04/99 | Notation (re: Appeal no. 97-35191) re: 9CCA receipting dkts 6381 & 6383. |
| 7310 - 1 | 05/07/99 | PLTS' LEAD/LIAISON CNSLS'(motion) advise to the court of decision to defer consideration of motion for attnys' fees (re #3925/6984). |
| 7310A- 1 | 05/10/99 | Cert Copy of Order from 9CCA; USDC provided fee info. Ord of 04/30/99 vacated; 04/20/99 schedule remains in effect (7263A-1) cc:cnsl, Judge Holland |
| 7311 - 1 | 05/11/99 | HRH Order #347 withdrawing motion for award of attorneys' fees and costs (6925-1); may be renewed w/i 30 days following crt's receipt of mandate of 9CCA in 97-35191, 97-35192, 97-35193, 97-35235, 98-35796, 98-35807, 98-36087, & 98-36117. cc: cnsl |
| NOTE - 15 | 05/18/99 | Notation (re: Appeal 97-35191): record transmittal form; 9CCA in receipt of dkt's 4970, 4978, 4994, 5015, 5022, 5031, 5036, 5076, 5084, 5098, 5113, 5131, 5134, 5162, 5167, 5182, 5196, 5204, 5212, 5220, 5246, 4995 & 5145. |
| 7312 - 1 | 05/21/99 | D1 & D2 Notice of filing 5th amendment to irrevocable standby letter of credit. (cy to Finance) |
| 7313 - 1 | 05/25/99 | PLFS' LEAD/LIAISON CNSL motion for order approving round 2 claim forms for the Exxon supplemental claims program, setting a bar date for filing claims, and approving notice for the 19 round 2 distribution plans, w/atts. |
| 7314 - 1 | 06/14/99 | D-1 & D-2 non-opposition to PLFS' LEAD/LIAISON CNSL motion for order approving round 2 claim forms for the Exxon supplemental claims program, setting a bar date for filing claims, and approving notice for the 19 round 2 distribution plans, w/atts. (7313-1) |
| 7315 - 1 | 06/16/99 | HRH Order granting motion for order approving round 2 claim forms for the Exxon supplemental (7313-1). cc: cnsl |
| 7316 - 1 | 07/14/99 | HRH Minute Order re plfs' request for final approval of processor dist plan; plfs directed to file clarification re allowing specific groups to participate in plan by 7/19/99. cc: cnsl |
| 7317 - 1 | 07/19/99 | PLFS' LIAISON/LEAD CNSL Response to Order of 7/14/99. cc: cnsl |
| 7318 - 1 | 07/23/99 | HRH Order approving plan of distribution of allocations to the processor claim category; claimants Exxon Corp, Gary Keister, John Cabot Co Inc, Hudson Bay Group Lmt, & Western AK Fisheries Inc are not entitled to participate in any dist from the distribution plan. cc: cnsl |
| 7319 - 1 | 07/23/99 | HRH Order No. 348: granting final approval of the plan of distribution of allocations to the processor claim category. cc: cnsl |
| 7320 - 1 | 07/26/99 | PLFS' LEAD/LIAISON CNSL Affidavit of service of final orders (#7318 & 7319). |
| 7321 - 1 | 08/18/99 | PLF 2 appeal to 9CCA of order #348 (7319-1) filed 07/23/99. cc:cnsl, Judge Holland, 9CCA |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                               "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7322 - 1 | 08/18/99 | ZZZ 2 [Nautilus Marine Enterprises, Inc] appeal to 9CCA of (7319-1) filed 07/23/99. cc:cnsl, P. Weidner, Judge Holland, 9CCA |
| 7323 - 1 | 08/20/99 | DEF 1-2 appeal to 9CCA of (7318-1) filed 07/23/99, (7319-1) filed 07/23/99. cc:cnsl, Judge Holland, 9CCA 99-35898 |
| 7324 - 1 | 08/20/99 | D1&D2 LEAD/LIAISON CNSL notice of filing 6th amendment to irrevocable standby letter of credit. |
| NOTE - 16 | 08/24/99 | Notation (re: Appeal): ZZZ 2 (Nautilus Marine) & PLF 2 appeal fees paid. |
| NOTE - 17 | 08/24/99 | Notation (re: Appeal): appeal fee paid; receipt no. 00109702. |
| 7325 - 1 | 08/24/99 | ZZZ 2 [Western Alaska Fisheries Inc] appeal to 9CCA of (7318-1) filed 07/23/99. cc: cnsl, Spencer Hall, 9CCA, Judge Holland |
| NOTE - 18 | 08/25/99 | Notation: non-res atty application sent to Spencer Hall. |
| NOTE - 19 | 08/25/99 | Transmittal: Forwarded notice of appeal (7321-1), (7322-1) to 9CCA. |
| NOTE - 20 | 08/25/99 | Transmittal: Forwarded notice of appeal (7323-1) to 9CCA w/CADS & rep stmt. |
| NOTE - 21 | 08/26/99 | Transmittal: Forwarded notice of appeal (7325-1) to 9CCA w/rep stmt. |
| 7326 - 1 | 08/26/99 | ZZZ 2 (Gary J. Keister, JOHN CABOT COMPANY & HUDSON BAY GROUP LIMITED) appeal to 9CCA of (7318-1) filed 07/23/99. cc: cnsl, C. Smith, Judge Sedwick, 9CCA |
| NOTE - 22 | 08/31/99 | Transmittal: Forwarded notice of appeal (7326-1) to 9CCA along with rep statement. |
| NOTE - 23 | 09/14/99 | Notation (re: Appeal): sent CADS stmt to 9CCA. |
| 7327 - 1 | 09/17/99 | Cy 9CCA Time Schedule Order. (7323-1) cc: ECR |
| 7328 - 1 | 09/20/99 | G. Plancich's irrevocable part assignment of proceeds ($10,000) to MacBryan Browne. |
| 7329 - 1 | 09/20/99 | DEF 1-2 Transcript Designation/Order Form re: notice of appeal (7323-1). cc:ecr |
| 7330 - 1 | 10/26/99 | Change of firm name for cnsl re: J. Hazelwood (titled Informative Motion). |
| 7331 - 1 | 11/18/99 | PLFS' LEAD/LIAISON CNSL unopposed request for order authoriizing Exxon qualified settlement fund administrator to accept late filed claims up to 90 days from current 11/30/99 bar date for the 2d round of supplemental claims program, w/atchs. |
| 7331 - 2 | 11/19/99 | HRH Order granting #7331. cc: cnsl |
| 7332 - 1 | 11/22/99 | Certified Copy 9CCA Final Order re: notice of appeal (7326-1) that the appeal is dismissed for fialure to prosecute. cc:cnsl, Judge Holland, C. Smith |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7333 - 1 | 12/08/99 | Cook Inlet Processing notice re: transcript for appeal. |
| 7334 - 1 | 12/08/99 | Nautilus Marine Enterprises notice re: transcript for appeal. |
| 7335 - 1 | 04/13/00 | 9CCA Judgment/Final Order re: notice of appeal (7194-1), (7196-1), (7225A-1), (7254A-1) that the district court's decision is AFFIRMED. cc: cnsl, Judge Holland |
| 7336 - 1 | 04/13/00 | Copy of Order from 9CCA that costs are taxed in the amt of $1,088.50 against Exxon Mobil Corp & Exxon Shipping Co. (7194-1), (7196-1), (7225A-1), (7254A-1) cc:cnsl, Judge Holland |
| 7337 - 1 | 04/24/00 | Cert cy 9CCA Judgment: re: notice of appeal (7263A-1) that the district court's decision is affirmed.  Costs taxed. 9CCA bill of costs & memo att.  cc: cnsl, Judge Holland |
| 7338 - 1 | 07/11/00 | PLFS' LEAD/LIAISON COUNSEL Unopposed Motion mot for on order authorizing the exxon qualified settlement fund administrator to accept for processing and payment untimely claims w/attachments. |
| 7339 - 1 | 07/14/00 | HRH Minute Order re: #7338; Exxon defs to clarify statement in memo re: statement on the record; parties to respond by 7/31/00. cc: cnsl |
| 7340 - 1 | 07/31/00 | DEF 1-2 Response to Order at #7339 re: unopposed mot at #7338. |
| 7341 - 1 | 07/31/00 | PLFS' LEAD/LIAISON CNSL Response to Order of 7/14/00. |
| 7342 - 1 | 08/03/00 | HRH Minute Order that plfs' to respond to MO by noon, 8/4/00. cc: cnsl |
| 7343 - 1 | 08/04/00 | PLTS' LIAISON/LEAD CNSL Response to Order at #7342. |
| 7344 - 1 | 08/04/00 | HRH Order granting #7338; authorizing Exxon Qualified Settlement Fund administrator to accept for processing & payment untimely filed claims in the round one supplemental claims program. cc: cnsl |
| 7345 - 1 | 08/21/00 | D1 & D2 LEAD/LIAISON CNSL Notice of filing 7th amendment to irrevocable standby letter of credit. |
| 7346 - 1 | 11/06/00 | Cy of John Wade VanSant's  authorizes that the Anchorage District Director to sign the taxpayer's name as an endorsement to negotiate any check that is made payable to the taxpayer to settle his claim against the Alyeska Qualified Settlement Fund, Exxon Corp & Exxon Shipping Co as a result of the Exxon Valdez oil spill. |
| 7347 - 1 | 11/07/00 | Cy of Jon R. Johnson's submitted offer to compromise unpaid taxes. |
| 7348 - 1 | 01/09/01 | Plf All Alaskan Seafoods' motion to lift stay to request resolution of dispute regarding attorneys' fees & costs, w/atch memo & exhs. |
| 7349 - 1 | 01/16/01 | Cert cy 9CCA Judgment re: notice of appeal (7325-1) that the district court's decision is VACATED & REMANDED w/att memo.  cc: cnsl, Judge Holland |
| 7350 - 1 | 01/24/01 | PLF'S LEAD/LIAISON CNSL'S reply re: Plf All Alaskan Seafoods' motion to lift stay to request resolution of dispute regarding attorneys' fees & costs (7348-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7351 - 1 | 01/31/01 | PLF All Alaskan Seafoods' reply brief to opposition to Plf All Alaskan Seafoods' motion to lift stay to request resolution of dispute regarding attorneys' fees & costs (7348-1). |
| 7352 - 1 | 02/05/01 | HRH Order #349: amending approval of Seafood Processor Plan of Distribution;  Western Alaska is entitled to share in any punitive damages recovery on the same basis as other 33 eligible seafood processors. cc: cnsl |
| 7353 - 1 | 02/12/01 | 9CCA Judgment/Final Order re: notice of appeal (7321-1), (7322-1) that the district court's decision is AFFIRMED. cc: cnsl, P. Weidner, Judge Holland |
| 7354 - 1 | 02/12/01 | 9CCA Judgment/Final Order re: notice of appeal (6917-1), (6969-1) that the district court's decision is VACATED and REMANDED. cc: cnsl, Judge Holland |
| 7355 - 1 | 02/14/01 | HRH Minute Order denying motion to lift stay to request resolution of dispute regarding attorneys' (7348-1). cc: cnsl |
| 7356 - 1 | 02/23/01 | HRH Order #350; plans of allocation affected by the Icicle Seafoods & Exxon's four processors' appeals are vacated; cnsl for parties shall report to crt by 3/30/01 as to whether further proceedings are required in order to give effect to the holdings of the 9CCA. cc: cnsl |
| 7357 - 1 | 03/06/01 | 9CCA Judgment re: notice of appeal (7323-1) that the district court's decision is VACATED AND REMANDED. cc: cnsl, Judge Holland |
| 7358 - 1 | 03/29/01 | PLF'S LEAD/LIAISON CNSL Stipulation for thirty day extension of time to comply with order No 350. |
| 7359 - 1 | 03/30/01 | PLF 2; 13 Position paper  regarding proceedings necessitated pursuant to the 9CCA vacation of the original plan of allocation w/att exhs. |
| 7358 - 2 | 04/02/01 | HRH Order granting stip at 7358. cc: cnsl |
| 7360 - 1 | 04/30/01 | PLFS' LEAD/LIAISON CNSL Stipulation for 30-day ext of time to comply with order #350. |
| 7361 - 1 | 04/30/01 | Nautilus Marine & Polar Equipment's Notice to court of filing petitions for writ of certiorari/supp to Nautilus Marine position paper (#7350); w/cys of writs of certiorari. |
| 7360 - 2 | 05/04/01 | JKS Order granting #7360. cc: cnsl |
| 7362 - 1 | 06/01/01 | PLTS' LEAD/LIAISON CNSL 3d stipulation for 30-day ext of time to comply with order #350 |
| 7362 - 2 | 06/05/01 | HRH Order granting #7362. cc: cnsl |
| 7363 - 1 | 06/19/01 | Attorney Substitution for plfs, Bruce Edwards for Russ Winner |
| 7364 - 1 | 06/27/01 | PLFS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from Order #143 stay w/att memo |
| 7365 - 1 | 06/28/01 | PLF'S LEAD LIASON/COUNSEL response to "position paper of Nautilus Marine Enterprises Inc and Cook Inlet Processing regarding preoceedings |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                             "IN RE THE EXXON VALDEZ"
```

| | | For all filing dates |
|---|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| | | necessitated pursuant to the Ninth Circuit's vacation of the original plan of allocation" |
| 7366 - 1 | 06/28/01 | PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back w/att proposed stip. |
| 7367 - 1 | 06/29/01 | D1 & D2 LEAD/LIAISON CNSL'S joinder to PLF'S LEAD/LIAISON CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) |
| 7368 - 1 | 07/02/01 | HRH Order granting motion for relief from Order #143 stay (7364-1) of motion practice. cc: cnsl |
| 7369 - 1 | 07/11/01 | PLFS' LEAD/LIAISON CNSL'S Affidavit of svc re: PLFS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from Order #143 stay (7364-1) . |
| 7370 - 1 | 07/11/01 | PLF'S LEAD LIASON/CNSL'S Affidavit of svc re: PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back w/att proposed stip. (7366-1) |
| 7371 - 1 | 07/11/01 | PLFS' LEAD/LIAISON CNSL'S stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors |
| 7372 - 1 | 07/11/01 | PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors |
| 7373 - 1 | 07/11/01 | Nautilus Marine & Polar Equip Inc [d/b/a Cook Inlet Processors] opposition to PLFS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from Order #143 stay w/att memo (7364-1) |
| 7374 - 1 | 07/11/01 | Phillip Paul Weidner's, Anna Weidner's, & Phillip Thor Weidner's Notice of withdrawal from Phase IV settlement |
| 7375 - 1 | 07/11/01 | P.P. Weidner's, A. Weidner's, & P.T. Weidner's partial opposition to PLFS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from Order #143 stay (364-1) |
| 7376 - 1 | 07/11/01 | Nautilus Marine & Polar Equip [d/b/a Cook Inlet Processors] motion (demand) for full procedural & substantive due process rights as to a hearing regarding the circumstances in which Exxon obtained a so-called "release of punitive damages." |
| 7377 - 1 | 07/11/01 | Nautilus Marine & Polar Equip [d/b/a Cook Inlet Processors] demand for jury trial re: Nautilus Marine & Polar Equip [d/b/a Cook Inlet Processors] motion (demand) for full procedural & substantive due process rights as to a hearing regarding the circumstances in which Exxon obtained a so-called "release of punitive damages" (7376-1) |
| 7378 - 1 | 07/11/01 | Polar Equip's [d/b/a Cook Inlet Processors] & Nautilus Marine's Notice of withdrawal from phase IV settlement |
| 7379 - 1 | 07/11/01 | Avalon Leasing & M.T. Waterer's partial opposition to PLFS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from Order #143 stay (7364-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7380 - 1 | 07/11/01 | Avalon Leasing & M.T. Waterer's Notice of withdrawal from phase IV settlement |
| 7381 - 1 | 07/13/01 | PLFS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from order #143 stay to file a motion for appointment of special master & to establish procedure for review of EQSF determinations w/att memo & proposed motion. |
| 7382 - 1 | 07/13/01 | P. Weidner's, A. Weidner's, & P.T. Weidner's opposition to PLF'S LEAD LIASON/CNSL'S motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) w/att notice of faxed aff & aff of T. Waterer. |
| 7383 - 1 | 07/13/01 | P. Weidner's, A. Weidner's, & P.T. Weidner's Request for Oral Argument re: PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) |
| 7384 - 1 | 07/13/01 | Nautilus Marine Enterprises' & Polar Equip Inc's [d/b/a Cook Inlet Processing] opposition to PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) w/att faxed aff of T. Waterer |
| 7385 - 1 | 07/13/01 | Nautilus Marine & Polar Equip's Request for Oral Argument re: PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) |
| 7386 - 1 | 07/13/01 | Avalon Leasing Inc & M.Thomas Waterer's opposition to PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) w/faxed aff of T. Waterer. |
| 7387 - 1 | 07/13/01 | Avalon Leasing Inc & M. T. Waterer's Request for Oral Argument re: PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) |
| 7388 - 1 | 07/16/01 | Aff of Theodore Jewell in opposition to PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) |
| 7389 - 1 | 07/16/01 | Aff of Thomas Lopez in opposition to PLF'S LEAD/LIAISON CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede (7366-1) |
| 7390 - 1 | 07/16/01 | M. Thomas Waterer's Affidavit in support of Nautilus Marine's opp re: PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1) |
| 7391 - 1 | 07/17/01 | Larry Gray's opposition to PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | (7366-1) |
| 7392 - 1 | 07/19/01 | Phillip Paul Weidner amended certificate of service |
| 7393 - 1 | 07/23/01 | PLFS' LEAD/LIAISON CNSL'S Affidavit of service re: PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7394 - 1 | 07/24/01 | HRH Order granting motion for relief from order #143 stay to file a motion for appointment of (7381-1) special master etc. cc: cnsl |
| 7395 - 1 | 07/24/01 | PLFS' LEAD/LIAISON CNSL'S motion for appointment of special master & to establish procedure for review of EQSF determinations w/att memo |
| 7396 - 1 | 07/31/01 | PLFS' LEAD/LIAISON CNSL'S Notice of filing motion re special master & procedure for review of disputed claims. |
| 7397 - 1 | 08/02/01 | Stipulation for ext to 8/27/01 for all plfs to reply to #7366 |
| 7398 - 1 | 08/02/01 | Stipulation for ext to 8/24/01 for parties listed to opp #7372 |
| 7397 - 2 | 08/03/01 | HRH Order granting stipulation for ext to 8/27/01 to reply to #7366 (7397-1). cc: cnsl |
| 7398 - 2 | 08/03/01 | HRH Order granting stipulation Stipulation for ext to 8/24/01 for parties listed to opp #7372 (7398-1). cc: cnsl |
| 7399 - 1 | 08/20/01 | HRH Order granting motion for appointment of special master & to establish procedure for review (7395-1) of contested claims; Thomas Amodio appointed as special master. cc: cnsl |
| 7400 - 1 | 08/22/01 | DEF 1-2 Notice of filing 8th amendment to irrevocable standby letter of credit. |
| 7401 - 1 | 08/23/01 | Copper River Fisherman's cooperative's opposition to PLF'S LEAD LIASON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1); PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7402 - 1 | 08/24/01 | HRH Minute Order reminding parties that motion practice is stayed; parties may stip to entry of any motion during Sep & Oct only, as court will not be available during those 2 months. cc: cnsl |
| 7403 - 1 | 08/24/01 | PLFS' LEAD/LIAISON CNSL'S & DEFS' LEAD/LIAISON CNSL'S stip that plfs have to 9/21/01 to reply to plfs' mot for order approving & entering stip & order for amendment of plan of allocation & fixing of seafood processors' share & cede back (at #7366) |
| 7404 - 1 | 08/24/01 | PLFS' LEAD/LIAISON CNSL'S & DEFS' LEAD/LIAISON CNSL'S (2d) Stip for ext to 9/21/01 to opp plfs' mot for order approving amended plan of distribution of allocations to processor claim category & approving stip for amendment of processor plan of distribution& fixing of shares of certain signatory processors (at #7372) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7405 - 1 | 08/27/01 | PLFS LEAD/LIAISON CNSL'S Notice to claimants of appointment of a special master. |
| 7403 - 2 | 08/28/01 | HRH Order granting stipulation that plfs have to 9/21/01 to reply to plfs' mot for order approving & entering stip & order for amendment of plan of allocation & fixing of seafood processors' share & cede back (7403-1). cc: cnsl |
| 7404 - 2 | 08/28/01 | HRH Order granting (2d) Stip for ext to 9/21/01 to opp plfs' mot for order approving amended plan of distribution of allocations to the processor claim category & approving stip for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7404-1). cc:cnsl |
| 7406 - 1 | 08/28/01 | PLFS' LEAD/LIAISON CNSL'S amended affidavit of service re notice to claimants of appointment of a special master |
| 7407 - 1 | 08/28/01 | D1 & D2's joinder to PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7408 - 1 | 08/29/01 | ZZZ 1-4 for ext for all plfs & Exxon defs to file reply re #7372 |
| 7408 - 2 | 08/30/01 | HRH Order granting stipulation for ext for all plfs & Exxon defs to file reply re #7372 (7408-1) by 10/1/01. cc: cnsl |
| 7409 - 1 | 08/31/01 | PLFS LEAD/LIAISON CNSL'S second amended aff of service re: notice to claimants of appointment of a special master |
| 7410 - 1 | 09/19/01 | PLFS' LEAD/LIAISON CNSL'S reply to opposition to PLF'S LEAD LIAISON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back w/att proposed stip (7366-1) |
| 7411 - 1 | 09/19/01 | PLTS' LEAD/LIAISON CNSL'S & OTHER PLFS' stipulation (3d) for ext to 8/28/01 for specified parties to file opp to #7372 |
| 7411 - 2 | 09/20/01 | Order granting stipulation (3D) for ext to 8/28/01 for specified parties to file opp (7411-1). cc: cnsl |
| 7412 - 1 | 09/21/01 | Sea Hawk Seafoods Inc's partial objections to PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7413 - 1 | 09/27/01 | PLFS' LEAD/LIAISON CNSL, Exxon Mobil Corp, Copper River Fishermans', & Sea Hawk Seafoods stipulation for ext to 10/19/01 for all plfs & Exxon defs to reply to #7372 |
| 7413 - 2 | 09/28/01 | Order granting stipulation for ext for all plfs & Exxon defs to reply to #7372 (7413-1) by 10/19/01. cc: cnsl |
| 7414 - 1 | 09/28/01 | PLFs Nautilus Marine Enterprises Ind & Polar Equipment Inc's conditional opposition/notice of filing to PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7415 - 1 | 09/28/01 | P. Weidner, A. Weidner & P.T. Weidner's conditional opposition/notice of filing to PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7416 - 1 | 09/28/01 | Avalon Leasing Inc & M. Thomas Waterer's conditional opposition/notice of filing to PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7417 - 1 | 10/10/01 | PLFS' LEAD/LIAISON CNSLS', Nautilus Marine, Polar Equip, P. Weidner, A. Weidner, P.T. Weidner, Avalon Leasing, M. Waterer, & Sun Burst Ltd's Stipulation for ext to 10/29/01 to reply to #7372. |
| 7417 - 2 | 10/11/01 | Order granting stipulation for ext to 10/29/01 to reply to #7372 (7417-1). cc: cnsl |
| 7418 - 1 | 10/19/01 | Winner & Associates Certificate of service re #7363 |
| 7419 - 1 | 10/19/01 | PLFS LEAD/LIAISON CNSL, Copper River Fisherman, Sea Hawk Seafoods, D1, & D2 stipulation for ext to 10/22/01 for Exxon & all plfs to reply re #7372 |
| 7420 - 1 | 10/22/01 | Exxon Mobil Corp & Exxon Shipping Co reply in support of PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7419 - 2 | 10/23/01 | Order granting stipulation for ext to 10/22/01 to reply re #7372 (7419-1). cc: cnsl |
| 7421 - 1 | 10/29/01 | PLFS' LEAD/LIAISON CNSL'S reply to opposition to PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7422 - 1 | 10/31/01 | PLFS' LEAD/LIAISON CNSL'S  Request for Oral Argument re: PLF'S LEAD LIAISON/CNSL'S Motion for order approving and entering stipulation and order for amendment of plan of allocation and fixing of Seafood Processors' share and cede back (7366-1), PLFS' LEAD/LIAISON CNSL's motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7423 - 1 | 10/31/01 | Sea Hawk Seafoods Inc's reply in support of partial obj of Sea Hawk Seafoods Inc to approval of stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7424 - 1 | 11/05/01 | Copper River Fisherman's Cooperative's reply in support of partial opp of Copper River Fisherman's Cooperative to approval of stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7372-1) |
| 7425 - 1 | 11/07/01 | HRH Minute Order setting hearing on pending motions at #7366 and #7372 for 12/11/01 at 8:30 am. cc: cnsl |
| 7426 - 1 | 11/07/01 | Copper River Fisherman's Co-op Praecipe to substitute original declaration of Charles L. Miller Jr for previously file facsimile declaration |
| 7427 - 1 | 11/19/01 | Ray G. & Lidya J. Wadsworth Notice of assignment of interest re assignment of claim for damages. |
| 7428 - 1 | 12/04/01 | John P. Lorentzen's opposition plan of allocation, plan of distribution, attorney fees (7372-1) |
| 7428A- 1 | 12/11/01 | PLFS' LEAD/LIAISON CNSL Stipulation for amendment of plan of allocation and fixing of seafood processors' share and cede back. |
| 7428B- 1 | 12/11/01 | PLFS' LEAD/LIASON CNSL'S Certificate of svc by mail of MO setting 12/11/01 hrg on mots at dkt 7366 and 7372. |
| 7429 - 1 | 12/12/01 | HRH Court Minutes [ECR: Bonnie Boyer] re: o/a held 12/11/01 on pending mots at dkts 7366 and 7372; taking under advisement mot for ord approving and entering stip and ord for amendment (7366-1), mot for ord approving the amended plan of distribution of allocations (7372-1); crt to enter written decision. |
| 7430 - 1 | 01/15/02 | Copy of Order from 9CCA that petition for rehearing & petition for rehearing en banc is DENIED. (6968-1), (6970-1), (6971-1), (6978-1) cc:cnsl, Judge Holland |
| 7431 - 1 | 01/22/02 | Transcript re: hrg on pending mots at dkt #7366 & #7372. |
| 7432 - 1 | 01/28/02 | 9CCA Judgment re: notice of appeal (6968-1), (6970-1), (6971-1), (6978-1) that the district court's decision is AFFIRMED in part, VACATED in part, and REMANDED. cc: cnsl, Judge Holland |
| 7433 - 1 | 01/30/02 | Pan Pacific Seafoods' motion for withdrawal & substitution of counsel Walther Featherly |
| 7434 - 1 | 01/30/02 | Pan Pacific Seafoods' Attorney Appearance of Robert Mullendore |
| 7435 - 1 | 01/30/02 | AK Seafood Ventures Inc's motion for withdrawal & substitution of counsel of Walter T. Featherly |
| 7436 - 1 | 01/30/02 | Alaska Seafood Ventures Inc's Attorney Appearance of Robert Mullendore |
| 7437 - 1 | 01/30/02 | Unspecified plfs' motion for withdrawal & substitution of counsel Walther Featherly |
| 7438 - 1 | 01/30/02 | Unspecified plfs' Attorney Appearance of Robert Mullendore |
| 7433 - 2 | 01/31/02 | Order granting motion for withdrawal & substitution of counsel Walther Featherly (7433-1). cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7435 - 2 | 01/31/02 | Order granting motion for withdrawal & substitution of counsel of Walter T. Fetherly (7435-1). cc: cnsl |
| 7437 - 2 | 01/31/02 | Order granting motion for withdrawal & substitution of counsel Walther Featherly (7437-1). cc: cnsl |
| 7439 - 1 | 02/01/02 | PLFS' LEAD/LIAISON CNSL's Partial Judgment Satisfaction |
| 7440 - 1 | 02/01/02 | HRH Order terminating letter of credit |
| 7371 - 2 | 02/12/02 | HRH Order granting stipulation for amendment of processor plan of distribution & fixing of shares of certain signatory processors (7371-1). cc: cnsl |
| 7428A- 2 | 02/12/02 | HRH Order granting stipulation for amendment of plan of allocation and fixing of seafood processors' share and cede back (7428A-1); cnsl to submit proposed approved form of jmt. cc: cnsl |
| 7441 - 1 | 02/12/02 | HRH Order #351; granting motion for order approving and entering stipulation and order for amendment of plan of allocation & fixing of seafood processors' share and cede back (7366-1). cc: cnsl |
| 7442 - 1 | 02/12/02 | PLFS' LEAD/LIAISON CNSL's amended plan of distribution of allocation ot the processor claim category. |
| 7443 - 1 | 02/12/02 | HRH Order #352 granting/denying motion for order approving the amended plan of distribution of allocations to the processor claim category & approving stip for amendment of processor plan of distribution and fixing of shares of certain signatory processors (7372-1). cc: cnsl |
| 7444 - 1 | 02/12/02 | HRH Order #353 re 9CCA mandate; cnsl to confer & submit proposals by 3/13/02 re how court should proceed. cc: cnsl |
| 7445 - 1 | 02/15/02 | PLFS' LEAD/LIAISON CNSLS' Response to Order at #7428A-2/notice of filing proposed judgment |
| 7446 - 1 | 02/19/02 | HRH Judgment on stipulation & order for amendment of plan of allocation & fixing of Seafood Processors' share & cede back. cc: cnsl, O&J 11313 |
| 7447 - 1 | 02/19/02 | Sea Hawk Seafoods Inc Attorney Substitution |
| 7448 - 1 | 03/11/02 | PLF 2 appeal to 9CCA of (7441-1) filed 02/12/02, (7443-1) filed 02/12/02, (7446-1) filed 02/19/02 re: docs related to A91-141CV. cc:cnsl, Judge Holland, 9CCA |
| 7449 - 1 | 03/11/02 | PLF 13 appeal to 9CCA of (7441-1) filed 02/12/02, (7443-1) filed 02/12/02, (7446-1) filed 02/19/02 relating to case no. A94-417CV. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 24 | 03/12/02 | Transmittal: Forwarded notice of appeal (7448-1) to 9CCA. |
| NOTE - 25 | 03/12/02 | Transmittal: Forwarded notice of appeal (7449-1) to 9CCA. |
| NOTE - 26 | 03/12/02 | Transmittal: Forwarded notice of appeal (7450-1) to 9CCA. |
| 7450 - 1 | 03/12/02 | DEF 1-2 Protective Notice of Appeal to 9CCA of (7443-1) filed 02/12/02. cc:cnsl, Judge Holland, 9CCA |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7451 - 1 | 03/13/02 | PLF 2 (Cook Inlet Processing) Response to Order #353 |
| 7452 - 1 | 03/13/02 | PLF 13 (Nautilus Marine Enterprises) Response to Order #353 |
| 7453 - 1 | 03/13/02 | DEFS' LEAD/LIAISON CNSLS' Response to Order #353 |
| 7454 - 1 | 03/13/02 | PLFS' LEAD/LIAISON CNSL'S Response to Order #353 |
| 7455 - 1 | 03/13/02 | PLFS' LEAD/LIAISON CNSL'S memo concerning the maximum punitive damage award permitted by the constitution w/att exhs |
| 7456 - 1 | 03/15/02 | DEFS' LEAD/LIAISON CNSL'S Supplemental Response to Order at #353 |
| 7457 - 1 | 03/19/02 | PLFS' LEAD/LIAISON CNSL'S Supplemental Response to Order #353. |
| 7458 - 1 | 03/25/02 | Cy 9CCA Time Schedule Order. (7448-1) cc:cnsl, Judge Holland, ECR |
| 7459 - 1 | 03/25/02 | Cy 9CCA Time Schedule Order. (7449-1) cc:cnsl, Judge Holland, ECR |
| 7460 - 1 | 03/25/02 | Cy 9CCA Time Schedule Order. (7450-1) cc:cnsl, Judge Holland, ECR |
| 7461 - 1 | 03/29/02 | DEF 1-2 Transcript Designation Form (Already transcribed) re: notice of appeal (7450-1). |
| 7462 - 1 | 03/29/02 | Cy 9CCA Certificate of Record. (7450-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 7463 - 1 | 04/01/02 | PLFS' LEAD/LIAISON CNSLS' motion for approval of round-3 claim forms in Exxon supplemental claims program, setting a bar date for filing claims & approving notice for 17 round-3 distribution plans w/att memo & exhs |
| 7464 - 1 | 04/08/02 | PLFS' LEAD/LIAISON CNSL'S Supplemental authority concerning maximum punitive damage award permitted by the constitution |
| 7465 - 1 | 04/10/02 | PLF 2 Transcript Designation Form that transcripts previously produced re: notice of appeal (7448-1). |
| 7466 - 1 | 04/10/02 | PLF 13 Transcript Designation Form that transcrips previously produced re: notice of appeal (7449-1). |
| 7468 - 1 | 04/10/02 | Cy 9CCA Certificate of Record. (7449-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 7467 - 1 | 04/12/02 | Cy 9CCA Certificate of Record. (7448-1) cc: cnsl, Judge Holland, 9CCA (original) |
| 7469 - 1 | 04/26/02 | HRH Order granting motion for approval of round 3 claim forms in Exxon supplemental claims program (7463-1). cc: cnsl |
| 7470 - 1 | 05/07/02 | All Alaskan Seafoods notice of withdrawal of attorneys A. Shapiro & K. Adams & substitution of J. Young. |
| 7471 - 1 | 05/14/02 | PLF 1 Attorney Appearance of John G. Young |
| 7472 - 1 | 05/14/02 | PLF 1 motion for admission pro hac vice of Kevin Sullivan |

```
             UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7473 - 1 | 05/14/02 | PLF 1 Attorney Appearance of Kevin Sullivan |
| 7474 - 1 | 05/14/02 | All Alaska Seafoods' Motion for admission Pro Hac Vice of Peter S. Ehrlichman |
| 7475 - 1 | 05/14/02 | All Alaskan Seafoods Attorney Appearance of Peter S. Ehrlichman |
| 7476 - 1 | 05/14/02 | All Alaska Seafoods' Motion for admission pro hac vice of Christopher Glenn Emch |
| 7477 - 1 | 05/14/02 | All Alaska Seafoods' Attorney Appearance of Christopher Glenn Emch |
| 7478 - 1 | 05/14/02 | All Alaskan Seafoods' Motion for admission pro hac vice of Timothy Filer |
| 7479 - 1 | 05/14/02 | All Alaskan Seafoods' Attorney Appearance of Tim Filer |
| 7480 - 1 | 05/14/02 | Affidavit of service re #7471-7479 |
| 7481 - 1 | 05/16/02 | HRH Order granting motion for admission pro hac vice of Kevin Sullivan (7472-1) for Sea Hawk Seafoods. cc: cnsl |
| 7482 - 1 | 05/16/02 | HRH Order granting motion all Alaska Seafoods for admission Pro Hac Vice of Peter S. Ehrlichman (7474-1). cc: cnsl |
| 7483 - 1 | 05/16/02 | HRH Order granting All Alaskan Seafoods' motion for admission pro hac vice of Christopher Glenn Emch (7476-1). cc: cnsl |
| 7484 - 1 | 05/16/02 | HRH Order granting All Alaskan Seafoods'motion for admission pro hac vice of Timothy Filer (7478-1). cc: cnsl |
| 7485 - 1 | 05/17/02 | HRH Order #354 re case status/briefing schedule; joint report due 6/17/02 re claims remaining for disposition; re punitive damages, Exxon's renewed mots under Rules 50 & 59 are due by 6/17/02; opps due 7/17/02; reply within 14 days after opp; o/a will be scheduled after review.  cc: cnsl |
| 7486 - 1 | 06/12/02 | DEFS' LEAD/LIAISON CNSL'S Address Change Notice |
| 7487 - 1 | 06/12/02 | DEFS' LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award  w/att memo & notice of fax declaration of Robert T. Deacon |
| 7488 - 1 | 06/17/02 | Original declaration of Robert T. Deacon re: DEFS' LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award (7487-1) |
| 7489 - 1 | 06/17/02 | Cy declaration of Richard T. Harvin re: DEFS' LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award (7487-1) |
| 7490 - 1 | 06/17/02 | Nautilus Marine Enterprises & Cook Inlet Processing Report re: Robins Drydock claims |
| 7491 - 1 | 06/17/02 | Copy of Order from 9CCA that on courts own motion, consolidates appeal nos. 02-35285 & 02-35286. Appeal no. 02-35289 will be considered a cross-appeal related to these two consolidated appeals.  (7448-1), (7449-1), (7450-1) cc:cnsl, Judge Holland |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                             "IN RE THE EXXON VALDEZ"
    ─────────────────────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7492 - 1 | 06/18/02 | PLFS'/DEFS' LEAD/LIAISON CNSLS' Stip for ext to 7/15/02 to file joint report re claims remaining |
| 7492 - 2 | 06/20/02 | HRH Order granting stipulation for ext to 7/15/02 to file joint report re claims remaining (7492-1).  cc: cnsl |
| 7493 - 1 | 06/27/02 | PLFS LEAD/LIAISON CNSLS' motion (ex parte) for relief from order #143 stay w/att memo |
| 7494 - 1 | 07/01/02 | HRH Order granting motion for relief from order #143 stay (7493-1). cc: cnsl |
| 7495 - 1 | 07/01/02 | PLFS' LEAD/LIAISON CNSL'S motion for an order distributing Exxon qualified settlement funds to claimants & their attorneys, w/att declaration of D. Oesting; notice of fax declaration of Lynn Sarko; faxed cy of declaration; exhs. |
| 7496 - 1 | 07/01/02 | HRH Order granting motion for an order distributing Exxon qualified settlement funds to claimants & their attorneys (7495-1). cc: cnsl |
| 7497 - 1 | 07/15/02 | PLF 2 & 13 (Nautilus Marine & Cook Inlet Processing) Report concerning Robins Drydock claims |
| 7498 - 1 | 07/16/02 | SPECIAL MASTER THOMAS AMODIO/SMA 2 Report (1 box attachments above file) |
| 7499 - 1 | 07/17/02 | Seahawk Seafoods & All Alaskan Seafoods' Response to Order dated 6/20/02 & proposed order resetting due date of report on compensatory damages claims |
| 7500 - 1 | 07/17/02 | PLFS'/DEFS' LEAD/LIAISON CNSLS' Stip for ext to 8/19/02 to file report re claims remaining for disposition & PT & trial schedule for disposition of remaining claims. |
| 7501 - 1 | 07/17/02 | PLFS' LEAD/LIAISON CNSLS' opposition to DEFS' LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award (7487-1), w/excerpts of record vol 1 & vol 2, and declaration of David Oesting (w/exhs) (oversized documents in accordian folders by file - video/audio tapes returned, no order). |
| 7502 - 1 | 07/19/02 | W. Findlay Abbott's motion to review post-spill conduct |
| 7503 - 1 | 07/19/02 | All Alaskan Seafood's motion for reconsideration of 7/1/02 order (#7496) distributing Exxon qualified settlement funds to claimants & their attorneys |
| 7504 - 1 | 07/22/02 | Seahawk Seafoods & All Alaskan Seafoods response to court's stipulated order dated June 20, 2002 & motion resetting due date of report on compensatory damages claims 30 days (signed filing to replace #7499). |
| 7504 - 2 | 07/23/02 | HRH Order granting motion resetting due date of report on compensatory damages claims 30 days (7504-1); Seahawk & All Alaskan to report on progress by 8/20/02. cc: cnsl |
| 7505 - 1 | 07/23/02 | PLFS' LEAD/LIAISON CNSLS' motion for leave to file evidence (3 videotapes & 1 audiotape) in support of opp to renewed mot for reduction or remittitur of punitive damages award |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                         "IN RE THE EXXON VALDEZ"
            ─────────────────────────────────────────────────────
                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7506 - 1 | 07/24/02 | EXXON DEFS 1 & 2's opposition to PLFS' LEAD/LIAISON CNSLS' motion for leave to file evidence (3 videotapes & 1 audiotape) in support of opp to renewed mot for reduction or remittitur of punitive damages award (7505-1) |
| 7500 - 2 | 07/25/02 | HRH Order granting stipulation for ext to 8/19/02 to file report re claims remaining for disposition (7500-1). cc: cnsl |
| 7507 - 1 | 07/25/02 | HRH Minute Order that court will entertain Mr Abbott's motion at #7502; his supplemental memo not to exceed 50 pages; plfs' lead cnsl's mot for leave to file evidence at #7505 will be entertained, however plfs' lead cnsl will explain basis crt should receive material outside record. cc: cnsl, W. Findlay Abbott |
| 7508 - 1 | 07/25/02 | HRH Minute Order re mot for reconsideration at #7503; opps due 8/9/02; reply 8/16/02. cc: cnsl |
| 7509 - 1 | 07/25/02 | HRH Minute Order re special master's report at #7498; special master to provide proof of service. cc: cnsl, SM Amodio |
| 7510 - 1 | 07/25/02 | D1, D2, & PLFS' LEAD/LIAISON CNSLS' Stip for ext to 8/14/02 for Exxon to reply to renewed mot for reduction or remittiture |
| 7510 - 2 | 07/26/02 | Order granting stipulation for ext to 8/14/02 for Exxon to reply to renewed mot for reduction or remittitur of punitive damages award (7510-1). cc: cnsl |
| 7511 - 1 | 07/26/02 | SMA Thomas Amodio's Notice to claimants & counsel that SM's report has been filed. |
| 7512 - 1 | 07/26/02 | PLFS' LEAD/LIAISON CNSL'S Response to Order at #7507 |
| 7512 - 2 | 07/26/02 | PLFS' LEAD/LIAISON CNSLS' reply to opposition to PLFS' LEAD/LIAISON CNSLS' motion for leave to file evidence (3 videotapes & 1 audiotape) in support of opp to renewed mot for reduction or remittitur of punitive damages award (7505-1) |
| 7513 - 1 | 07/30/02 | SMA 2, Thomas Amodio's proof of compliance re #7511 |
| 7514 - 1 | 08/01/02 | HRH Minute Order granting motion for leave to file evidence (3 videotapes & 1 audiotape) (7505-1) (in support of #7501). cc: cnsl |
| 7515 - 1 | 08/01/02 | DEF 1 & 2 LEAD CNSLS' motion for reconsideration of order at #7507 re Findlay Abbott's motion |
| 7516 - 1 | 08/02/02 | D1 & D2 amended certificate of service re: DEF 1 & 2 LEAD CNSLS' motion for reconsideration of order at #7507 re Findlay Abbott's motion (7515-1) |
| 7517 - 1 | 08/05/02 | Address Change Notice of Sullivan & Thoreson |
| 7518 - 1 | 08/07/02 | HRH Minute Order that crt will entertain defs' mot for reconsideration at #7515; opp due 8/19/02, reply 8/29/02. cc: cnsl |
| 7519 - 1 | 08/09/02 | PLFS' LEAD/LIAISON CNSLS' motion for ext to 8/19/02 to response to mot for reconsideration at #7503 |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                           "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7520 - 1 | 08/14/02 | D1, D2, & PLFS' LEAD/LIAISON CNSLS' Stip that reply to opp re renewed motion at #7487 will be filed 9/4/02 |
| 7519 - 2 | 08/15/02 | HRH Order granting motion for ext to 8/19/02 to response to mot for reconsideration at #7503 (7519-1). cc: cnsl |
| 7520 - 2 | 08/15/02 | Order granting stipulation that reply to opp re renewed motion at #7487 will be filed 9/4/02 (7520-1). cc: cnsl |
| 7521 - 1 | 08/19/02 | PLS' LEAD/LIAISON CNSLS' opposition to All Alaskan Seafood's motion for reconsideration of 7/1/02 order (#7496) distributing Exxon qualified settlement funds to claimants & their attorneys (7503-1) |
| 7522 - 1 | 08/19/02 | PLFS' LEAD/LIAISON CNSLS'statement of position re DEF 1 & 2 LEAD CNSLS' motion for reconsideration of order at #7507 re Findlay Abbott's motion (7515-1) |
| 7523 - 1 | 08/19/02 | PLFS'S LEAD/LIAISON CNSLS' & D1 & D2'S 3d Stipulation for ext to 9/23/02 to file report on settlement negotiations |
| 7523 - 2 | 08/20/02 | HRH Order granting 3d Stipulation for ext to 9/23/02 to file report on settlement negotiations (7523-1). cc: cnsl |
| 7524 - 1 | 08/20/02 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re #7521 |
| 7525 - 1 | 08/20/02 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re #7522 |
| 7526 - 1 | 08/21/02 | Findlay Abbott's opposition to DEF 1 & 2 LEAD CNSLS' motion for reconsideration of order at #7507 re Findlay Abbott's motion (7515-1) |
| 7527 - 1 | 08/21/02 | All Alaskan Seafood's reply to opposition to All Alaskan Seafood's motion for reconsideration of 7/1/02 order (#7496) distributing Exxon qualified settlement funds to claimants & their attorneys (7503-1) |
| 7528 - 1 | 08/27/02 | PLF 1 Report re: settlement discussions concerning remanded processor claims |
| 7529 - 1 | 08/28/02 | HRH Minute Order denying All Alaskan Seafoods' motion for reconsideration of 7/1/02 order distributing Exxon qualified settlement funds (7503-1). cc: cnsl |
| 7530 - 1 | 08/28/02 | D1 & D2's reply to opposition to DEF 1 & 2 LEAD CNSLS' motion for reconsideration of order at #7507 re Findlay Abbott's motion (7515-1) |
| 7531 - 1 | 09/03/02 | W. Findlay Abbott's supplement (memorandum) re: W. Findlay Abbott's motion to review post-spill conduct (7502-1) |
| 7532 - 1 | 09/04/02 | D1&2; PLFS' LEAD CNSL'S Stip for ext to 9/11/02 to reply to renewed mot at #7487 |
| 7532 - 2 | 09/05/02 | Order granting stipulation for ext to 9/11/02 to reply to renewed mot at #7487 (7532-1). cc: cnsl |
| 7533 - 1 | 09/05/02 | HRH Order #355 denying Abbott's motion to review post-spill conduct (7502-1); granting Exxon's motion for reconsideration of order at #7507 re Findlay Abbott's motion (7515-1). cc: cnsl, F. Abbott |

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7534 - 1 | 09/05/02 | HRH Minute Order that Exxon defs to provide status report by 9/17/02 re all plfs who comp damage claims have been reinstated; within 7 days of rpt remaining comp damage claimants may file supp status reports. cc: cnsl |
| 7535 - 1 | 09/11/02 | DEFS 1 & 2 LEAD/LIAISON CNSLS' reply to opposition to DEFS 1&2 LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award (7487-1), w/att notices of fax declarations of John Daum & Richard Berk. |
| 7536 - 1 | 09/12/02 | PLFS' LEAD/LIAISON CNSLS' motion (ex parte) for relief from order #143, stay, to file application for distribution of funds, w/att proposed application |
| 7537 - 1 | 09/13/02 | HRH Order granting motion for relief from order #143 stay (7536-1). cc: cnsl |
| 7538 - 1 | 09/13/02 | PLFS' LEAD/LIAISON CNSLS' motion (application) for distribution of funds from Exxon Qualified Settlement Fund to claimants in claim categories Cook Inlet Salmon Drift Net (SO3H) & Cook Inlet Salmon Set Net (SO4H), w/att exhs & notice of filing fax declaration of Lynn L. Sarko |
| 7539 - 1 | 09/13/02 | HRH Minute Order setting oral argument on defs' motion for reduction of punitive damages award (DKT #7487) for 10/11/02 at 8:30 a.m. cc: cnsl |
| 7540 - 1 | 09/13/02 | DEF 1-2 Notice of filing original declaration of John F. Daum in support of D1 & D2's reply re: DEFS' LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award (7487-1). |
| 7541 - 1 | 09/13/02 | DEF 1-2 Notice of filing original declaration of Richard A. Berk in support of D1 & D2's reply re: DEFS' LEAD/LIAISON CNSL'S motion (renewed) for reduction or remittitur of punitive damages award (7487-1). |
| 7542 - 1 | 09/17/02 | DEF 1-2 Report pursuant to the courts order of 9/5/02. |
| 7543 - 1 | 09/23/02 | PLFS' LEAD LIAISON/CNSLS'& EXXON DEFS' Report re: All plfs' & Exxon Defs' joint status report on settlement negotiations. |
| 7544 - 1 | 09/24/02 | PLF 1 Reply Report re: settl negotiations/trial scheduling. |
| 7545 - 1 | 09/25/02 | PLFS' LEAD LIAISON CNSL Notice of filing audiotapes (PX92A) and videotapes (PX2, PX600 and PX722A) in support of oppo to renewed mot for reduction or remittitur of punitive damages award. |
| 7546 - 1 | 09/26/02 | Copy of Order from 9CCA; plaintiff's second motion to stay proceedings is granted.  W/in 45 days from date of this order plf to move for apropriate reliefv or file the first cross-appeal brief.  If plf files the first cross-appeal brief, the second cross-appeal brief shall be due 40 days from svc of the first cross-appeal brief.  The third cross-appeal brief shall be due 30 days from svc of the second cross-appeal brief.  The optional reply brief shall be due 14 days from svc of the third cross-appeal brief.  (7448-1), (7449-1), (7450-1) cc:cnsl, Judge Holland |
| 7547 - 1 | 10/01/02 | PLS' LEAD/LIAISON CNSL'S motion (ex parte) for relief from order #143 stay to file mot for approval of SM report w/att memo & proposed motion |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"
```

| | For all filing dates |
|---|---|

| Document # | Filed | Docket text |
|---|---|---|
| 7548 - 1 | 10/04/02 | HRH Minute Order setting status conference for 11/6/02 at 4:30 pm, in chambers. cc: cnsl |
| 7549 - 1 | 10/07/02 | HRH Order granting motion for relief from order #143 stay to file mot for approval of SM report (7547-1). cc: cnsl |
| 7550 - 1 | 10/07/02 | PLFS' LEAD/LIAISON CNSL'S motion for order approving & adopting report of SM Amodio to USDC for D.AK |
| 7551 - 1 | 10/08/02 | HRH Order granting motion (application) for distribution of funds from Exxon Qualified Settlement Fund to claimants in claim categories Cook Inlet Salmon Drift Net (SO3H) & Cook Inlet Salmon Set Net (SO4H) (7538-1). cc: cnsl |
| 7552 - 1 | 10/15/02 | HRH Court Minutes [ECR: Elisa Singleton] o/a on renewed mot for reduction (#7487); under advisement; Mr O'Neill to notify crt re number of defs involved by 10/16/02 |
| 7553 - 1 | 10/16/02 | PLFS' LEAD/LIAISON CNSLS' Response to Court's requests at O/A held 10/11/02. |
| 7554 - 1 | 10/22/02 | Transcript re: O/A on def's renewed mot for reduction or remittitur on punitive damages award. |
| 7555 - 1 | 10/31/02 | W. Findlay Abbott's motion for leave to file USA motion for punitive award, w/att proposed motion, memo |
| 7556 - 1 | 10/31/02 | SMA 2 (Thomas Amodio) Report for claimants seeking inclusion in fishery-related plans of distribution, whose claims were heard in Dec 2001 or Jan 2002 |
| 7557 - 1 | 11/04/02 | HRH Order granting motion for order approving & adopting report of SM Amodio to USDC for D.AK (7550-1) at #7498. cc: cnsl |
| 7558 - 1 | 11/05/02 | DEF 1 & 2 opposition to W. Findlay Abbott's motion for leave to file USA motion for punitive award (7555-1) |
| 7559 - 1 | 11/08/02 | HRH Order #356, case status--proceedings as to reinstated plfs; negotiations to be concluded by 1/15/03 re claims as stated; parties to submit proposed calendar & trial plan by 2/7/03. cc: cnsl |
| 7560 - 1 | 11/12/02 | PLFS' LEAD/LIAISON CNSLS' opposition to W. Findlay Abbott's motion for leave to file USA motion for punitive award (7555-1) |
| 7561 - 1 | 11/14/02 | D1 & D2 memo with respect to plfs' response to court's questions (at #7553) |
| 7562 - 1 | 11/22/02 | W. Findlay Abbott's reply to opposition to W. Findlay Abbott's motion for leave to file USA motion for punitive award (7555-1) |
| 7563 - 1 | 11/26/02 | HRH Order #357 denying motion for leave to file USA motion for punitive award (7555-1).  cc: cnsl, W.F. Abbott |
| 7564 - 1 | 12/06/02 | (Vacated per Order #364 at dkt 7835) HRH Order order #358 granting motion (renewed) for reduction or remittitur of punitive damages award (7487-1); punitive damages award reduced to $4 billion. cc: cnsl |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                    "IN RE THE EXXON VALDEZ"
```

---

```
                                      For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 7565 - 1 | 12/09/02 | Copy of Order from 9CCA; pltf's third mtn to stay proceedings is GRANTED.  W/in 45 days from date of this order, pltfs shall move for appropriate relief or file the first the first x-appeal brief.  If pltf files the first x-appeal brief, the 2nd x-appeal brief shall be due 40 days from svc of the 1st x-appeal brief.  The third x-appeal brief shall be due 30 days from svc of the 2nd x-appeal brief.  Optional reply brief shall be due 14 days from svc of the 3rd x-appeal brief. (7448-1), (7449-1), (7450-1) cc:cnsl, Judge Holland |
| 7566 - 1 | 12/10/02 | HRH Judgment (partial) awarding punitive damages for plfs & against defs D1 & D2 jointly & severally, of $4 billion with interest accruing from 9/24/96. cc: cnsl, O&J 11463 (jmt deemed final by order #359 at DKT #7589) |
| 7567 - 1 | 12/10/02 | PLFS' LEAD/LIAISON CNSLS' motion for relief from stay to file mot for order to enter jmt, w/att proposed motion |
| 7568 - 1 | 12/11/02 | HRH Order granting motion for relief from stay to file mot for order to enter jmt (7567-1). cc: cnsl |
| 7569 - 1 | 12/11/02 | PLFS' LEAD/LIAISON CNSLS' motion for order determining there is no just reason for delay in entry of final jmt on order #358 w/att memo |
| 7570 - 1 | 12/11/02 | D1 & D2 & PLFS' LEAD/LIAISON CNSLS' stip for ext to 1/10/03 for defs to respond to plfs' mot for order at #7569 |
| 7570 - 2 | 12/12/02 | Order granting stipulation for ext to 1/10/03 for defs to respond to plfs' mot for order at #7569 (7570-1). cc: cnsl |
| 7571 - 1 | 12/12/02 | PLFS' LEAD/LIAISON CNSLS' motion (ex parte) for relief from order #143 stay to file mot requesting approval of SM second report, w/att motion for order approving & adopting 2d report of SM Amodio to USDC. |
| 7572 - 1 | 12/12/02 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re: notice to claimants of filing of special master Amodio's 2d report |
| 7573 - 1 | 12/31/02 | HRH Order granting motion for relief from order #143 stay to file mot requesting approval of SM's 2d report (7571-1). cc: cnsl |
| 7574 - 1 | 12/31/02 | PLFS' LEAD/LIAISON CNSL'S motion for order approving/adopting 2d report of Special Master Amodio |
| 7575 - 1 | 01/08/03 | NOT USED |
| 7576 - 1 | 01/08/03 | HRH Minute Order re Darius Baltz's motion at #7575; mot was filed without a request to lift stay & will be vacated & lodged pending ruling on a mot to lift stay on motion practice. cc: cnsl, Darius Baltz |
| 7577 - 1 | 01/08/03 | D1 & D2's LEAD/LIAISON CNSLS' opposition to PLFS' LEAD/LIAISON CNSLS' motion for order determining there is no just reason for delay in entry of final jmt on order #358 (7569-1) |
| 7578 - 1 | 01/09/03 | DEF 1-2 appeal to 9CCA of (7564-1) filed 12/06/02, (7566-1) filed 12/10/02. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 27 | 01/13/03 | Transmittal: Forwarded notice of appeal (7578-1) to 9CCA. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 28 | 01/13/03 | Notation (re: Appeal): CADS forwarded ot 9CCA. |
| 7579 - 1 | 01/15/03 | PLF Nautilus Marine Enterprises Inc & Cook Inlet Processing Inc's report concerning Robins Drydock Claims |
| 7580 - 1 | 01/15/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re: notice to claimants of appointment of a Special Master, w/att exhs |
| 7581 - 1 | 01/21/03 | HRH Minute Order accepting Nautilus Marine/Cook Inlet report; crt will look for further report from these & Exxon by 2/7/03. cc: cnsl, P. Weidner |
| 7582 - 1 | 01/21/03 | PLFS' LEAD/LIAISON CNSLS' 2d affidavit of service re notice to claimants of appointment of a special master |
| 7583 - 1 | 01/21/03 | PLFS' LEAD/LIAISON CNSLS' reply to opposition to PLFS' LEAD/LIAISON CNSLS' motion for order determining there is no just reason for delay in entry of final jmt on order #358 (7569-1) |
| 7584 - 1 | 01/22/03 | PLFS' LEAD/LIAISON CNSLS' cross-appeal to 9CCA of (7564-1) filed 12/06/02, (7566-1) filed 12/10/02. cc:cnsl, Judge Holland, 9CCA |
| NOTE - 29 | 01/23/03 | Transmittal: Forwarded notice of appeal (7584-1) to 9CCA. |
| 7585 - 1 | 01/23/03 | HRH Order granting motion for order approving/adopting 2d report of Special Master Amodio at 7556 (7574-1). cc: cnsl |
| 7586 - 1 | 01/23/03 | D1 & D2 motion to file surreply memo re mot for entry of jmt w/att surreply, exhs |
| 7587 - 1 | 01/23/03 | D1 & D2 Request for Oral Argument re: PLFS' LEAD/LIAISON CNSLS' motion for order determining there is no just reason for delay in entry of final jmt on order #358 (7569-1) |
| 7588 - 1 | 01/24/03 | PLFS' LEAD/LIAISON CNSLS' non-opposition to D1 & D2 motion to file surreply memo re mot for entry of jmt (7586-1) |
| 7589 - 1 | 01/27/03 | HRH Order granting motion to file sur-reply memo re mot for entry of jmt (7586-1); court's judgment of 12/10/02 at 7566 is deemed final for purposes of Rule 54(b); granting mot for R54(b) finality determination or, in alternative, an interlocutory appeal (7569-1). cc: cnsl |
| 7590 - 1 | 01/27/03 | DEF 1-2 surreply re: PLFS' LEAD/LIAISON CNSLS' motion for order determining there is no just reason for delay in entry of final jmt on order #358 (7569-1) |
| 7591 - 1 | 01/27/03 | Cy 9CCA Time Schedule Order. (7578-1) cc:cnsl, ECR, Judge Holland |
| 7592 - 1 | 01/30/03 | 9CCA Judgment/Final Order re: notice of appeal (7448-1), (7449-1) that PLFS 2 & 13 mtns for voluntary dismissal GRANTED; appeal nos 02-35285 and 02-35286 are dismissed w/prejudice w/cert of order to USDC acting as and for the mandate of the 9CCA. cc: cnsl, Judge Holland |
| 7593 - 1 | 01/30/03 | Copy of Order from 9CCA (7450-1); Exxon, et al's opening brief is due 2/24/03.  Sea Hawk Seafoods, Inc., et al's answering brief is due 3/26/03 & the optional reply brief is due 14 days from date of svc of the answering brief. cc:cnsl, Judge Holland, ECRS |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                  "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 7594 - 1 | 02/05/03 | PLFS' LEAD/LIAISON CNSLS' motion (ex parte) for relief for Order #143 stay to file mot to continue date to file motions for costs & fees, w/att proposed mot requesting continuance of date by which motions for costs & fees must be filed. |
| 7595 - 1 | 02/06/03 | PLF 1 (Seahawk Seafoods) proposed pretrial plan |
| 7596 - 1 | 02/07/03 | D1 & D2 supplemental report |
| 7597 - 1 | 02/07/03 | ALL PLFS' LEAD/LIAISON & Exxon's Joint Report pursuant to order #356. |
| 7598 - 1 | 02/07/03 | PLF 2 (Cook Inlet) & 13 (Nautilus) Report (& mot) for ext concerning Robins Drydock claims |
| 7599 - 1 | 02/10/03 | All Alaskan Seafoods proposed trial schedule |
| 7600 - 1 | 02/11/03 | HRH Order granting motion for relief for Order #143 stay to file mot to continue date to file (7594-1). cc: cnsl |
| 7601 - 1 | 02/11/03 | PLFS' LEAD/LIAISON CNSLS' motion to continue to 4/30/03 the date mots for costs & fees to be filed |
| 7602 - 1 | 02/12/03 | HRH Minute Order tentatively setting trial on 9/29/03 for tender boat operators & crews; proposed trial plan & scheduling order to be filed by 2/22/03.  Nautilus & Cook Inlet granted to 3/10/03 to file report; Exxon, SeaHawk, & All Alaskan Seafoods to confer & file proposed PT plan & proposed trial date by 3/10/03. cc: cnsl |
| 7603 - 1 | 02/18/03 | D1 & D2 non-opposition to PLFS' LEAD/LIAISON CNSLS' motion to continue to 4/30/03 the date mots for costs & fees to be filed (7601-1) |
| 7601 - 2 | 02/20/03 | HRH Order granting motion to continue to 4/30/03 the date mots for costs & fees to be filed (7601-1). cc: cnsl |
| 7604 - 1 | 02/24/03 | D1 & D2'S LIAISON CNSL & PLFS' LEAD/LIAISON CNSLS' Stipulation for ext to 3/3/03 to file joint proposed trial plan & scheduling order |
| 7605 - 1 | 02/24/03 | DEF 1-2 appeal to 9CCA of (7589-1) filed 01/27/03. cc:cnsl, Judge, 9CCA |
| NOTE - 30 | 02/25/03 | Notation: Transmittal:  Forwarded notice of appeal (7605-1) to 9CCA. |
| NOTE - 31 | 02/25/03 | Notation: Forwarded CADS (re 7605-1) to 9CCA. |
| 7604 - 2 | 02/26/03 | HRH Order granting stipulation for ext to 3/3/03 to file joint proposed trial plan & scheduling order (7604-1). cc: cnsl |
| 7606 - 1 | 02/27/03 | Calkins & Burke Limited Notice of assignment of claims |
| 7607 - 1 | 03/03/03 | PLFS' LEAD/LIAISON CNSL & D1 & D2 Stip for ext to 3/4/03 to file joint proposed trial plan & sched order |
| 7607 - 2 | 03/04/03 | HRH Order granting stipulation for ext to 3/4/03 to file joint proposed trial plan & sched order (7607-1). cc: cnsl |
| 7608 - 1 | 03/04/03 | PLFS' LEAD/LIAISON CNSLS' & D1/D2 LEAD CNSLS' joint proposed trial scheduling order per order #356 w/att exhs |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"
                    ─────────────────────────────────────────────────────
                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7609 - 1 | 03/06/03 | Cy 9CCA Time Schedule Order. (7605-1) cc:cnsl, ECR |
| 7609A- 1 | 03/06/03 | PLFS' LEAD/LIAISON CNSLS' cross-appeal to 9CCA of (7564-1) filed 12/06/02, (7566-1) filed 12/10/02, (7589-1) filed 01/27/03. cc:cnsl, Judge Holland, 9CCA |
| 7608 - 2 | 03/07/03 | HRH trial scheduling order setting the following dates: TBJ tentatively set for 9/29/03 at 8:30 am, trial day to run 8:30 am until 1:30 pm; Dispositive motions deadline 07/07/03; Exhibits due 09/15/03; PTCs set for 5/2/03, 7/1/03, 8/1/03, 9/2/03, and approx 9/22/03. cc: cnsl, JC |
| 7610 - 1 | 03/07/03 | HRH Order #360 re commercial fishing subclass (10) (tendering subclass) trial scheduling order; parties who do not file amended pleadings are to file a notice by 3/11/03 identifying pleadings they intend going to trial with; trial tentatively set for 9/29/03 thru 10/17/03. cc: cnsl, JC |
| NOTE - 32 | 03/10/03 | Transmittal: Forwarded notice of appeal (7609-A-1) to 9CCA. |
| NOTE - 33 | 03/10/03 | Notation (re: Appeal): CADS Statement forwarded to 9CCA. |
| 7611 - 1 | 03/10/03 | Cy 9CCA Time Schedule Order. (7605-1) cc:cnsl, ECR |
| 7612 - 1 | 03/10/03 | PLF 1 motion (request) for scheduling conference |
| 7613 - 1 | 03/10/03 | D1 & D2 Report concerning trial schedule for processor claims. |
| 7614 - 1 | 03/10/03 | PLF 2; 13 motion for 30-day ext to file trial and discovery schedule for Robins Drydock claims (to conduct settlement discussions with Exxon) |
| 7615 - 1 | 03/11/03 | PLFS' LEAD/LIAISON & D1&D2 CNSLS' stip for ext to 3/13/03 to file notice identifying pleadings per #360 |
| 7615 - 2 | 03/12/03 | Order granting stipulation for ext to 3/13/03 to file notice identifying pleadings per #360 upon which parties intend to proceed (7615-1). cc: cnsl |
| 7616 - 1 | 03/12/03 | 9CCA Judgment/Final Order re: notice of appeal (7450-1) that the appellant's motion for voluntary dismissal of this appeal is GRANTED. This appeal is DISMISSED.  cc: cnsl, Judge Holland |
| 7617 - 1 | 03/12/03 | D1 & D2's supplemental report re: pretrial schedule |
| 7618 - 1 | 03/13/03 | PLFS' LEAD/LIAISON CNSLS' & D1/D2s' stipulation for ext to 3/14/03 to file notice of pleadings to be used |
| 7618 - 2 | 03/14/03 | Order granting stipulation for ext to 3/14/03 to file notice of pleadings to be used (7618-1). cc: cnsl |
| 7619 - 1 | 03/14/03 | PLFS' LEAD/LIAISON CNSLS' & D1/D2s' stip to enter order staying execution on money jmt & approving letter of credit as substitute security pursuant to Rule 62(d) |
| 7620 - 1 | 03/14/03 | D1 & D2s' notice of filing irrevocable syndicated standby letter of credit & signatory banks' rating certificates w/att irrevocable syndicated standby letter of credit & rating certificates (receipt #1079) |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

**7621 -  1**  03/14/03  PLFS' LEAD/LIAISON CNSLS' Notice per order #360 identifying pleadings which all plfs & Exxon defs intend to try the tendermen claims.

**7619 -  2**  03/17/03  HRH Order granting stipulation to enter order staying execution on money jmt & approving letter (7619-1). cc: cnsl

**7622 -  1**  03/17/03  HRH Order staying execution on money judgment and approving a letter of credit as substitute security pursuant to Rule 62(d). cc: cnsl

**7623 -  1**  03/18/03  HRH Minute Order denying motion (request) for scheduling conference (7612-1); granting motion for 30-day ext for Nautilus Marine & Cook Inlet  to file trial and discovery schedule for Robins Drydock claims (7614-1), next report due 4/17/03; trial plan(s) of seafood processor claimants, including Nautilus Marine & Cook Inlet, are due 4/17/03. cc: cnsl

**7624 -  1**  03/18/03  All Alaskan Seafoods' response to Exxon's supplemental report re: PT schedule.

**7625 -  1**  03/19/03  Cy 9CCA Time Schedule Order. (7609A-1) cc:cnsl, Judge Holland

**7626 -  1**  03/26/03  DEF 1 Transcript Designation Form re: notice of appeal w/att (7605-1). Previously transcribed proceedings already on file designated.

**7627 -  1**  03/27/03  Cy 9CCA Certificate of Record. (7605-1) cc: cnsl, 9CCA (Original)

**7628 -  1**  04/02/03  All Alaskan Seafoods Notice of withdrawal and sub of cnsl.

**7629 -  1**  04/02/03  All Alaskan Seafoods Attorney Substitution (motion) of J. Young and K. Balluff (Young, deNormandie & Oscarsson) for T. Filer and C. Emch (Foster Pepper & Shefelman).

**7629 -  2**  04/03/03  Order allowing sub of J. Young and K. Balluff for T. Filer and G. Emch. cc: D. Serdahely, L. Miller, D. Ruskin

**7630 -  1**  04/07/03  All Alaskan Seafoods motion for admission pro hac vice of K. Balluff w/att aff.

**7631 -  1**  04/07/03  PLFS' LEAD/LIAISON CNSLS' motion (ex parte) for relief from Order No. 143 stay to file applications for orders authorizing distribution of funds w/att prop appl.

**7632 -  1**  04/08/03  HRH Order granting motion for relief from Order No. 143 stay to file applications for orders aututhorizing the distribution of funds from Exxon Qualified Settlement Fund to Claimants in six salmon Claim Categories, it is further ordered that the Order No. 143 Stay of Motion Practice is Lifted for Lead Counsel's Application for orders authorizing the distribution of funds from EQSF to the five remaining slamon claim categories (7631-1).   cc: D. Serdahely, L. Miller, D. Ruskin

**7632A-  1**  04/08/03  PLFS' LEAD/LIAISON CNSLS' motion (application) for an order authorizing distribution of funds from Exxon Qualified Settlement Fund to claimants in claim category Chignik Slamon Seine (Soil) w/att exhs

**7633 -  1**  04/08/03  HRH Order granting motion all Alaskan Seafoods motion for admission pro hac vice of K. Balluff (7630-1).  cc: D. Serdaheley, L. Miller, D. Ruskin

---

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                           "IN RE THE EXXON VALDEZ"

                             For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7634 - 1 | 04/08/03 | D1 & D2 lead cnsls' non-opposition to ex parte mot for relief from ord no. 143 stay. |
| 7635 - 1 | 04/08/03 | D1 & D2 LIAISON CNSLS' non-opposition to PLFS' LEAD/LIAISON CNSLS' motion (application) for an order authorizing distribution of funds from Exxon Qualified Settlement Fund to claimants in claim category Chignik Slamon Seine (Soil) w/att exhs (7632A-1) |
| 7636 - 1 | 04/09/03 | D1 & D2 lead cnsls' Notice of filing first amendment to irrevocable standby letter of credit. |
| 7637 - 1 | 04/09/03 | PLF 2; 13 Report concerning Robins drydock claims. |
| 7638 - 1 | 04/11/03 | HRH Minute Order P2 (Cook Inlet) & P13 (Nautilus) claimants seek an additional 30 days to pursue settlement negotiations with Exxon.  The request is granted.  A further status report shall be filed by P2 & P13 by 5/9/03.  cc: cnsl |
| 7639 - 1 | 04/17/03 | DEF 1 Unopposed motion for extension of time through 4/23/03 to file reports and trial plans. |
| 7640 - 1 | 04/17/03 | PLF 2 & 13 (CIPI & Nautilus) Report re: concerning Robins Drydock Claims. |
| 7641 - 1 | 04/18/03 | PLFS' LEAD/LIAISON CNSL & D1 & D2 stip re taxation of costs to be the same as crt's jmt of 1/30/97 (to HRH 4/21/03) |
| 7639 - 2 | 04/22/03 | JWS Order granting unopposed motion for extension of time through 4/23/03 to file reports & trial plans re plfs All Alaskan Seafoods & SeaHawk Seafoods (7639-1). cc: cnsl |
| 7642 - 1 | 04/22/03 | HRH Minute Order granting Nautilus Marine & Cook Inlet Processing 30 days (to 5/17/03) to file proposed trial schedule plan. cc: cnsl |
| 7643 - 1 | 04/23/03 | D1 & D2 LIAISON CNSLS' Report re: proposed trial scheduling order for Sea Hawk Seafoods Inc & All Alaskan Seafoods Inc (proposed order lodged) |
| 7644 - 1 | 04/23/03 | All Alaskan Seafoods Inc Report re: case scheduling order (proposed order lodged) |
| 7645 - 1 | 04/24/03 | All Alaskan Seafoods first amended affidavit of service (re #7628/7529) |
| 7461 - 2 | 04/28/03 | HRH Order granting stip for taxation of costs to be the same language & amounts as jmt of 1/30/07. cc: cnsl |
| 7646 - 1 | 04/28/03 | HRH Order granting motion (application) for an order authorizing distribution of funds from (7632A-1) Exxon qualified settlement fund to claimants in claim category Chignik Salmon Seine (soil). cc: cnsl |
| 7647 - 1 | 04/28/03 | PLFS'LEAD/LIAISON CNSLS' Preliminary Witness List |
| 7648 - 1 | 04/29/03 | PLFS' LEAD CNSL'S motion to authorize distribution of funds from Exxon Qualified Settlement Fund to claim category Cook Inlet Salmon Seine (SO1H), w/att exhs |
| 7649 - 1 | 04/30/03 | HRH Minute Order vacating pretrial conference set for 5/2/03. cc: cnsl |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7650 - 1 | 04/30/03 | PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs w/att declarations, affs, exhs (oversized document in expando folder by file) |
| 7651 - 1 | 05/06/03 | D1 & D2 LEAD CNSL'S nonopposition to PLFS' LEAD CNSL'S motion to authorize distribution of funds from Exxon Qualified Settlement Fund to claim category Cook Inlet Salmon Seine (SO1H) (7648-1) |
| 7652 - 1 | 05/12/03 | HRH Order granting motion to authorize distribution of funds from Exxon Qualified Settlement Fund to claimants in claim category Cook Inlet Salmon Seine (SO1H) (7648-1). cc: cnsl |
| 7653 - 1 | 05/15/03 | HRH Order #361 - trial scheduling order re Sea Hawk Seafoods & Exxon; parties proposed trial schedule (#7643 attached) is approved except as stated; mots to compel disc must be filed & served by 11/21/03 & shall be referred to David Ruskin; all other mots to USDC; trial will be in courtroom #1, using DEPS; TBJ tentatively set for 2/9/04 at 8:30 am & run from 8:30 until 1:30 daily; FPTC approx 1 week prior to TBJ; no real-time crt reporter; jury will be a panel of 12; trial exh #s for Sea Hawk are 1000-1999; Exxon exh #s2000-2999; cnsl to provide crt by 5/23/03 their best est of # of trial days required. cc: cnsl, JC |
| 7654 - 1 | 05/16/03 | HRH Order #362, trial scheduling re All Alaskan Seafoods Inc; Exxon's proposed trial scheduling order is approved with changes as stated; cnsl to provide crt by 5/27/03 with est of total # trial days; tentative TBJ date 4/5/04; courtroom #1; using DEPS; no real-time court reporter; trial day will be 8:30 - 1:30; trial briefs due 3/29/04; FPTC approx 1 wk prior to trial; jury panel to be called to crt on 3/31/04 to complete questionnaire; All Alaskan is assigned exh #s1000-1999; Exxon is #2000-2999 (no exh review set); lists due 3/15/03; disputes re trial exhs to be submitted to D. Ruskin for resolution. cc: cnsl, JC |
| 7655 - 1 | 05/20/03 | PLFS' LEAD/LIAISON CNSLS' motion for order authorizing distribution of funds from Exxon Qualified Settlement Fund to claimants in Kodiak Salmon Set Net (SO4K) claim category & to commercial fishers with damaged gear claims w/att exhs |
| 7656 - 1 | 05/20/03 | D1'S & D2'S memo with respect to PLFS' LEAD CNSLs' motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7657 - 1 | 05/21/03 | DEF 1-2 Notice of filing 2d amendment to irrevocable standby letter of credit |
| 7658 - 1 | 05/22/03 | Nautilus Marine Enterprises Inc & Cook Inlet Processing Inc Report re: Robins Drydock claims. |
| 7659 - 1 | 05/22/03 | PLF 1; D1&D2 joint stip re est length of trial on claims asserted by Sea Hawk Seafoods is 7 days. |
| 7660 - 1 | 05/23/03 | HRH Minute Order granting Nautilus & Cook Inlet an additional 30 days (to 6/23/03) to provide status report & propose a trial schedule (per #7658). cc: cnsl |
| 7661 - 1 | 05/27/03 | D1 & D2, & All Alaskan Seafoods jnt stip re est length of trial on claims (15 days). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 7662 | 1 | 05/27/03 | D1 & D2s' nonopposition to PLFS' LEAD/LIAISON CNSLS' motion for order authorizing distribution of funds from Exxon Qualified Settlement Fund to claimants in Kodiak Salmon Set Net (SO4K) claim category & to commercial fishers with damaged gear claims (7655-1) |
| 7663 | 1 | 05/28/03 | D1 & D2 Notice of filing original jnt stip re est length of trial on claims asserted by Sea Hawk Seafoods (re #7659) |
| 7664 | 1 | 05/28/03 | PLFS' LEAD/LIAISON CNSLS' reply to memo to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7665 | 1 | 05/29/03 | HRH Order granting motion for order authorizing distribution of funds from Exxon Qualified (7655-1) Settlement Fund to claimants in Kodiak Salmon Set Net (SO4K) claim category & to commercial fishers with damaged gear claims. cc: cnsl |
| 7666 | 1 | 06/03/03 | HRH Order #363 re renewed mot for award of attny's fees & costs at #7650; by 6/11/03, plfs' lead cnsl to submit to court for review & approval a proposed notice to all class members; proof of service on class members due 21 days following completion of service by mail upon class members; Exxon may file objs to mot based upon public record in this case. cc: cnsl |
| 7667 | 1 | 06/06/03 | All Alaskan Seafoods' motion (supplemental report) seeking clarification of case scheduling order #362 (DKT #7654) |
| 7668 | 1 | 06/06/03 | PLFS' LEAD CNSLS' Notice of compliance with LR 68.3 & filing of certified copy of order of Superior Court for SOA approving plan of distribution of Exxon Valdez settlement & judgment proceeds to AK Native Class Minors under AK R. CIV P. 90.2 |
| 7669 | 1 | 06/11/03 | D1 & D2 response re: All Alaskan Seafoods' motion (supplemental report) seeking clarification of case scheduling order #362 (DKT #7654) (7667-1) |
| 7670 | 1 | 06/11/03 | PLFS' LEAD/LIAISON CNSLS' motion for approval of form of notice re: renewed mot for award of atty fees & costs w/att exhs |
| 7671 | 1 | 06/12/03 | HRH Minute Order vacating 7/1/03 PT status conf re tender boat class; to be reset at request of cnsl as indicated (either 7/3/03, or between 7/8/03 - 7/11/03). cc: cnsl |
| 7672 | 1 | 06/13/03 | D1 & D2 response to PLFS' LEAD/LIAISON CNSLS' motion for approval of form of notice re: renewed mot for award of atty fees & costs (7670-1) |
| 7673 | 1 | 06/13/03 | HRH Minute Order terminating in light of this order: motion (supplemental report) seeking clarification of case scheduling order (7667-1); court declines to consider this supp status report as a motion. cc: cnsl |
| 7674 | 1 | 06/13/03 | HRH Order granting motion for approval of form of notice re: renewed mot for award of atty fees (7670-1) and costs, w/changes as stated; objs to mot for fees & costs to be filed by 8/29/03; hearing on mot for fees set for 9/22/03 at 8:30 am in courtroom #1; plfs' responses to objections to be filed by 9/15/03. cc: cnsl |
| 7675 | 1 | 06/16/03 | D1 & D2 LEAD CNSLS' Preliminary Witness List |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7676 - 1 | 06/18/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re: notice to claimants of appointment of a special master |
| 7677 - 1 | 06/18/03 | PLFS' LEAD/LIAISON CNSLS' unopposed motion for change of hearing date from 9/22/03 to 9/26/03 |
| 7678 - 1 | 06/19/03 | PLFS' LEAD/LIAISON CNSLS' motion to authorize distribution of funds from Exxon qualified settlement fund to claimants in the Prince William Sound Salmon Drift Gillnet (SO3E) claim category, w/att exhs |
| 7679 - 1 | 06/20/03 | JWS Order granting unopposed motion for change of hearing date from 9/22/03 to 9/26/03 (7677-1) at 8:30. cc: cnsl |
| NOTE - 34 | 06/26/03 | Notation (re: Appeal): forwarded revised green page cover to the front of brief in 9CCA 03-35219 sent to our court by W. Findlay Abbott. |
| 7680 - 1 | 06/26/03 | SM Amodio Order to administrator to distribute notice regarding time, place, and type of hearings granted to objecting claimants. cc: cnsl |
| 7681 - 1 | 06/27/03 | HRH Minute Order setting PT status conf re tender boat subclass for 7/8/03 at 10:00 am. cc: cnsl |
| 7682 - 1 | 07/02/03 | PLFS' LEAD/LIAISON CNSLS' Notice of filing of class notices to conform to court's order at #7674, w/att cy of notices to be mailed to parties & published |
| 7683 - 1 | 07/07/03 | D1 & D2 proposed agenda for status conference |
| 7684 - 1 | 07/07/03 | PLFS' LEAD/LIAISON CNSLS' proposed agenda for status conference |
| 7685 - 1 | 07/09/03 | HRH Minute Order directing Exxon to file motion re mitigation issue by 7/21/03; plfs' response due 7/31/03; reply by 8/6/03; oral argument set for 8/28/03 at 8:30 on this motion; next status conf, if desired, will be held immediately following oral argument. cc: cnsl |
| 7686 - 1 | 07/09/03 | HRH Minute Order re letter received by chambers about recent notice of proceedings re mot for attorneys fees; court looks to lead cnsl & def cnsl for further suggestions as to how to proceed re informal communications in the future re legal notice. cc: cnsl (w/att letter) |
| 7687 - 1 | 07/09/03 | HRH Order granting motion to authorize distribution of funds from Exxon qualified settlement fund to claimants in Prince William Sound Salmon Drift Gillnet (SO3E) claim category (7678-1). cc: cnsl |
| 7688 - 1 | 07/10/03 | PLFS' LEAD/LIAISON CNSLS' Response to Order at #7686 re letter from claimant. |
| 7689 - 1 | 07/11/03 | PLF 2; 13 Report re: Robins Drydock claims |
| 7690 - 1 | 07/11/03 | PLFS' Lead cnsls' motion to authorize distribution of funds to claimants in Prince William Sound Salmon Seine (S01E) claim category & to Walter Bovich (S03E) w/att exhs |
| 7691 - 1 | 07/14/03 | PLF 2; 13 amended Certificate of Service re report at 7689 |
| 7692 - 1 | 07/16/03 | HRH Minute Order re report at #7689; cnsl to confer & advise crt by 8/15/03 whether there is a settlement or provide crt with calendar for |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | completion of matter of Robins Drydock. cc: cnsl |
| 7693 - 1 | 07/28/03 | Lead Cnsl's Motion for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Kodiak Salmon Seine (SO1K) Claim Category, to Walter Bovich (SO3E), and to their attorneys w/att exhs. |
| 7694 - 1 | 07/28/03 | Lead Counsel's Motion for an order expediting consideration of the motion to authorize distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Kodiak Salmon Seine Claim Category, to Walter Bovich and to their attorneys. |
| 7695 - 1 | 07/28/03 | HRH Order granting mot for an ord expediting consideration of the mot to authorize distribution (7694-1); objs to expedited consideration due by noon 1 day after ord distributed by clk; substantive objs due by noon 1 day thereafter. cc: cnsl |
| 7696 - 1 | 07/28/03 | Jeffrey Harmon Guard opposition to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) w/att exh. |
| 7697 - 1 | 07/29/03 | Michael Kalbarczyk 4 opposition to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) w/att exhs. |
| 7698 - 1 | 07/29/03 | ZZZ 3 non-opposition to PLFS' Lead cnsls' motion to authorize distribution of funds to claimants in Prince William Sound Salmon Seine (S01E) claim category & to Walter Bovich (S03E) (7690-1). |
| 7699 - 1 | 07/29/03 | ZZZ 3 non-opposition to Lead Cnsl's Motion for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Kodiak Salmon Seine (SO1K) Claim Category, to Walter Bovich (SO3E), and to their attys (7693-1). |
| 7700 - 1 | 07/29/03 | ZZZ 1; 3 Joint Notice of tentative settl of tenderboat litigation; brfing schedule, hrg on mot for sj on mitigation iss, 8/1/03 stat conf and 9/29/03 trial are moot and may be vacated. |
| 7701 - 1 | 07/30/03 | HRH Minute Order vacating brfing sched at dkt 7608, 8/1/03 pretrial stat conf, 8/28/03 o/a on sj mot re: mitigation, 9/2/03 pretrial stat conf, 9/29/03 TBJ. cc: cnsl, JC |
| 7702 - 1 | 07/30/03 | HRH Order granting mot to authorize distribution of funds to claimants in Prince William Sound Seine claim category & to Walter Bovich (7690-1). cc: cnsl |
| 7703 - 1 | 07/31/03 | ZZZ 1 Affidavit of A. Murfitt re: svc of crt ord at dkt 7695 re: Lead Cnsl's Motion for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Kodiak Salmon Seine (SO1K) Claim Category, to Walter Bovich (SO3E), and to their attys (7693-1). |
| 7704 - 1 | 07/31/03 | Copy of Order from 9CCA; mot to treat appeals as a comeback case GRANTED. Parties are req'd to submit letter briefs on why this Crt should not remand this appeal to the District Court in light of State Farm v Campbell. Letter briefs shall be filed 7 days from date of this order and shall not exceed 5 pages. Reply briefs will not be permitted. All pending motions are held in abeyance pending further order of the Crt. (7605-1), (7609A-1) cc:cnsl, Judge Holland |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7705 - 1 | 07/31/03 | HRH Order setting expedited briefing schedule on all plaintiffs' lead counsel's motion for distribution fo funds to (S01K Claimants). Any objections to the substantive motion to distribute funds to Kodiak Salmon claimants shall be filed on or before noon 8/1/03. If there are non, the court anticipates granting the substantive motion on that date. cc: D. Serdahely, L. Miller, D. Ruskin |
| 7706 - 1 | 08/01/03 | Jeffrey Harmon Guard's Notice and Amended Certificate of Service re: oppo to PLFS' LEAD CNSL'S mot (renewed) for award of attys' fees and costs (7650-1). |
| 7707 - 1 | 08/04/03 | HRH Order granting mot for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Kodiak Salmon Seine (S01K) claim category and to Walter Bovich (S03E) (7693-1). cc: cnsl |
| 7708 - 1 | 08/12/03 | PLFS' LEAD/LIAISON CNSLS' affidavit of service re legal notice of 9-26-03 hearing re: PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs |
| 7709 - 1 | 08/14/03 | STRICKEN BY MO AT #7712 - Rita King's opposition to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7710 - 1 | 08/15/03 | PLFS' LEAD/LIAISON CNSLS' declaration re returns of service by publication executed July 2, 3,7,&10 in various newspapers, w/att returns. |
| 7711 - 1 | 08/15/03 | PLF 2 (Cook Inlet); PLF 13 (Nautilus); Exxon joint report & request for 2-week ext (to 8/29/03) concerning trial schedule |
| 7711 - 2 | 08/18/03 | HRH Order granting joint report & request for 2-week ext concerning trial schedule re Cook Inlet & Nautilus (7711-1); now due 8/29/03. cc: cnsl |
| 7712 - 1 | 08/20/03 | HRH Minute Order striking letter at #7709 for lack of service; lead cnsl for plfs to process attached letter as though it were received in due course. cc: cnsl |
| 7713 - 1 | 08/22/03 | PLFS' LEAD/LIAISON CNSLS' affidavit of service re: notice to claimants of appointment of a special master |
| 7714 - 1 | 08/26/03 | HRH Order re: further proceedings on punitive damages award; per 9CCA remand on 8/18/03 (order not received by USDC until 9/18/03, at #7737) this court will reconsider decision at #7564; Exxon's supp brief due 9/30/03; plfs' supp opp due 10/31/03; Exxon reply by 11/17/03; if further o/a requested, it will be held week of 12/1/03. cc: cnsl |
| 7715 - 1 | 08/26/03 | Copy of Order from 9CCA; appellants/cross-appellees' mot for voluntary dismissal of appeal 03-35034 as premature and duplicative of appeal no. 03-35166 GRANTED. Court sua sponte dismissed cross-appeal no. 03-35068 as premature and duplicative of cross-appeal no. 03-35219. All pending mots are denied as moot. DISMISSED. (7578-1), (7584-1) cc:cnsl, Judge Holland |
| 7716 - 1 | 08/26/03 | 9CCA Judgment/Final Order re: notice of appeal (7578-1), (7584-1) that the appeal in this cause be, and hereby is dismissed. cc: cnsl, Judge Holland |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 7717 - 1 | 08/26/03 | All Alaskan Seafoods Inc's objection to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7718 - 1 | 08/27/03 | PLFS' LEAD/LIAISON CNSLS' affidavit of service re: notice to claimants of appointment of a special master |
| 7719 - 1 | 08/28/03 | HRH Order terminating letter of credit at #7620. cc: cnsl, Finance |
| 7720 - 1 | 08/28/03 | PLF 2; 13 Report re: trial scheduling (Nautilus Marine & Cook Inlet Processing) w/att proposed order |
| 7721 - 1 | 08/29/03 | HRH Minute Order that attached obj from Robert Wood re mot for attorney's fees will be treated as though filed with the clerk. cc: cnsl |
| 7722 - 1 | 08/29/03 | HRH Minute Order directing lead counsel to process attached communication from Brian & Rita King as though received in due course re mot for attorney's fees. cc: cnsl |
| 7723 - 1 | 08/29/03 | Stephen M. Anderson's objection to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7724 - 1 | 08/29/03 | D1 & D2's opposition to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7725 - 1 | 08/29/03 | D1 & D2's Report re: proposed trial scheduling order (Cook Inlet & Nautilus Marine); proposed order lodged. |
| 7726 - 1 | 09/05/03 | HRH trial scheduling order re Nautilus Marine/Cook Inlet Processing; TBJ 11/8/04; dispo mots 8/27/04; FPTC one week prior to trial. cc: cnsl, JC |
| 7727 - 1 | 09/08/03 | SMA 2 Thomas Amodio's report re: claimant Wallace Reid w/att exhs |
| 7728 - 1 | 09/08/03 | SMA 2 Thomas Amodio's Notice to claimant & counsel that special master's report has been filed |
| 7729 - 1 | 09/08/03 | SMA 2 Thomas Amodio's proof of compliance re service of special master's report. |
| 7730 - 1 | 09/09/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re notice to claimants of appointment of a special master. |
| 7731 - 1 | 09/11/03 | PLFS' LEAD/LIAISON CNSLS' Notice of intent to use DEPS at 9/26/03 hearing. |
| 7732 - 1 | 09/11/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re: notice to claimants of appointment of a special master |
| 7733 - 1 | 09/15/03 | DEF 1 and DEF 2 (Exxon Defs) motion for extension of current trial schedules in the Sea Hawk, All Alaskan, and Cook Inlet and Nautilus Marine cases. |
| 7734 - 1 | 09/15/03 | PLFS' LEAD/LIASON CNSL'S 1 reply to opposition to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) w/att exhs. |
| 7735 - 1 | 09/16/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re notice to claimants of appointment of a special master |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
              ───────────────────────────────────────────────────────
                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7736 - 1 | 09/16/03 | PLFS' LEAD/LIAISON CNSLS' notice of filing original signature of Matthew Jamin re reply re: PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7737 - 1 | 09/18/03 | 9CCA Judgment/Final Order re: notice of appeal (7605-1) (7609A-1) that the district court's decision is hereby VACATED and REMANDED so that the District Court can reconsider.  Joint mot for ext of time to file opening brief DENIED as moot.  cc: cnsl, Judge Holland |
| 7738 - 1 | 09/18/03 | D1/D2 & All Alaskan Seafoods joint report re: trial schedule, w/notice of filing fax signature of Karien Balluff |
| 7739 - 1 | 09/18/03 | PLF 2 (Cook Inlet); 13 (Nautilus) nonopposition to DEF 1 and DEF 2 (Exxon Defs) motion for extension of current trial schedules in the Sea Hawk, All Alaskan, and Cook Inlet and Nautilus Marine cases (7733-1) |
| 7740 - 1 | 09/19/03 | PLF 2 Complaint (First Amended) against D1, D2, J. Hazelwood, & E. Murphy |
| 7741 - 1 | 09/19/03 | PLF 13 Complaint (First Amended) against D1, D2, J. Hazelwood, E. Murphy |
| 7742 - 1 | 09/22/03 | D1 & D2's (re: Cook Inlet Processing & Nautilus Marine) early motion in limine limiting the evidence at trial to plaintiffs' claims for economic losses & defs' defenses thereto, w/att declaration of F. Andrews, exhs |
| 7743 - 1 | 09/22/03 | D1 & D2 Notice identifying documents setting forth issues in the Nautilus Marine & Cook Inlet Processing cases w/att exhs |
| 7744 - 1 | 09/22/03 | PLF 2; 13 Statement of particulars (re 9/5/03 trial scheduling order) |
| 7745 - 1 | 09/22/03 | PLFS' LEAD/LIAISON CNSLS' additional declaration of David W. Oesting re: PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |
| 7746 - 1 | 09/23/03 | HRH Amended trial scheduling order re Sea Hawk Seafoods Inc V Exxon; dispo mots due 1/16/04; exh lists due 3/22/04; trial briefs due 3/29/04; PTC one week prior to trial; jury panel called 4/7/04; TBJ 4/23/04. cc: cnsl, JC |
| 7747 - 1 | 09/23/03 | HRH Amended Trial Scheduling Order re All Alaskan Seafoods v Exxon; dispo mots due 3/19/04; exh lists due 5/17/04; trial briefs due 6/1/04; PTC one week prior to trial; jury panel called 6/2/04; TBJ 6/7/04. cc: cnsl, JC |
| 7748 - 1 | 09/23/03 | HRH Amended Trial Scheduling Order re Cook Inlet & Nautilus Marine v Exxon; dispo mots due 10/29/04; exh lists due 12/10/04; trial briefs due 1/17/05; PTC one week prior to trial; jury panel called 1/19/05; TBJ 1/24/05. cc: cnsl, JC |
| 7749 - 1 | 09/23/03 | PLF 1 nonopposition to DEF 1 and DEF 2 (Exxon Defs) motion for extension of current trial schedules in the Sea Hawk, All Alaskan, and Cook Inlet and Nautilus Marine cases (7733-1) |
| 7750 - 1 | 09/25/03 | PLFS' LEAD/LIAISON CNSLS' notice of filing "informally communicated objections" to PLFS' LEAD CNSL'S motion (renewed) for award of attorneys' fees & costs (7650-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7751 - 1 | 09/25/03 | D1 & D2 Notice of filing original signature page to declaration of Floy Andrews |
| 7752 - 1 | 09/26/03 | HRH Court Minutes [ECR: Denali Elmore] 9/26/03; hearing on renewed mot for attny's fees; under advisement; w/att copies of Mr. O'Neill's DEPS presentation. |
| 7753 - 1 | 09/30/03 | D1 & D2 LEAD CNSLS' motion (2d renewed) for reduction or remittitur of punitive damages award w/att memo |
| 7754 - 1 | 10/02/03 | PLF 2; 13 motion for 2 week ext of time to oppose Exxon's early mot in limine limiting evidence at trial to plfs' claims for economic losses & defs' defenses thereto |
| 7755 - 1 | 10/03/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re: notice to claimants of appointment of a special master |
| 7756 - 1 | 10/03/03 | D1 & D2 nonopposition to PLF 2; 13 motion for 2 week ext of time to oppose Exxon's early mot in limine limiting evidence at trial to plfs' claims for economic losses & defs' defenses thereto (7754-1) |
| 7757 - 1 | 10/06/03 | PLFS' LEAD/LIAISON CNSL'S Affidavit of servic re notice to claimants of appointment of a special master |
| 7754 - 2 | 10/07/03 | HRH Order granting motion for 2 week ext of time to oppose Exxon's early mot in limine (7754-1) limiting evidence at trial to plfs' claim for economic losses & defs' defenses thereto. cc: cnsl |
| 7758 - 1 | 10/07/03 | PLF 2; 13; DEF 1-2 Stipulation for ext of time until 10/24/03 to file responses to 1st amended cmplt. |
| 7758 - 2 | 10/08/03 | HRH Order approving stip for ext of time until 10/24/03 to file responses to 1st amended cmplt (7758-1). cc: cnsl |
| 7759 - 1 | 10/14/03 | PLFS' LEAD/LIAISON CNSLS' Affidavit of service re: notice to claimants of appointment of a special master |
| 7760 - 1 | 10/17/03 | PLF 2; 13; D1, D2 Stip to ext time for P2 & P13 to respond to Exxon mot in limine at #7746 to 10/31/03 & Exxon to reply by 11/17/03 |
| 7760 - 2 | 10/20/03 | HRH Order granting stipulation to ext time for P2 & P13 to respond to mot in limine at #7746 to 10/31/03 (7760-1); Exxon reply due 11/17/03. cc: cnsl |
| 7761 - 1 | 10/24/03 | D1 & D2's motion to dismiss plfs Cook Inlet & Nautilus's newly added ct 3 & to strike any reference to or prayer for punitive damages, w/att memo |
| 7762 - 1 | 10/24/03 | D1 & D2's motion (request) for judicial notice supporting mot to dismiss at #7761, w/att declaration of Floy Andrews, exhs |
| 7763 - 1 | 10/28/03 | HRH Minute Order that court will defer ruling on the attorney's fees mot until after punitive damages issue has been resolved; oral argument on punitive damages issue will be held week of 12/1/03; cnsl to confer with each other & CMC to set a date; cnsl to also inform CMC whether either party desires to reargue atty's fees motion; if they wish to reargue, this will take place immediately following o/a on punitive |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | damages issue. cc: cnsl |
| 7764 - 1 | 10/31/03 | PLFS' LIAISON CNSL, CO-LEAD CNSL OR LEAD TRIAL CNSL et al 1-2 Notice of all plaintiffs' withdrawal of request for transcript of 9/26/03 hearing on all plaintiffs' lead counsel's renewed motion for award of attorneys' fees and costs. |
| 7765 - 1 | 10/31/03 | PLF 2; 13 opposition to D1 & D2's (re: Cook Inlet Processing & Nautilus Marine) early motion in limine limiting the evidence at trial to plaintiffs' claims for economic losses & defs' defenses thereto, w/att declaration of F. Andrews, exhs (7742-1), D1 & D2's motion to dismiss plfs Cook Inlet & Nautilus's newly added ct 3 & to strike any reference to or prayer for punitive damages, (7761-1). |
| 7766 - 1 | 10/31/03 | PLF 2; 13 Request for Oral Argument re: D1 & D2's (re: Cook Inlet Processing & Nautilus Marine) early motion in limine limiting the evidence at trial to plaintiffs' claims for economic losses & defs' defenses thereto, w/att declaration of F. Andrews, exhs (7742-1). |
| 7767 - 1 | 10/31/03 | ZZZ 1-2 opposition to D1 & D2 LEAD CNSLS' motion (2d renewed) for reduction or remittitur of punitive damages award (7753-1) w/att memo. |
| 7768 - 1 | 11/03/03 | DEF 1-2 Notice of withdrawal of transcript request. |
| 7769 - 1 | 11/04/03 | HRH Minute Order re: oral argument on the issue of punitive damages is set for 12/3/03 at 9:30 a.m.  cc: cnsl |
| 7770 - 1 | 11/04/03 | PLFS' LEAD/LIAISON CNSLS 1-2 Stipulation for entry of final judgment w/att exhs. |
| 7771 - 1 | 11/05/03 | PLFS' LEAD/LIAISON CNSLS Affidavit of service re: Notice to claimants of appointment of a special master. |
| 7770 - 2 | 11/11/03 | HRH Order granting stipulation for entry of final judgment (7770-1). The clerk shall enter judgment as per exhibit C.    cc: cnsl |
| 7772 - 1 | 11/12/03 | HRH Final Judgment on claims of Seafood Processors and Seafood Brokers. Judgment is entered in favor of Exxon Mobil Corp (D-1) and Exxon Shipping Co. (D-2 and against all plfs listed in exh A & B, dismissing with prejudice all claims of all such plaintiffs and for ever releasing and discharging Exxon, subsidairy and affiliated corps and its and their officers, directors employees, agents, attorneys, heirs, successors and asssigns and each of the form any and all claims of all such plfs. cc: cnsl, O&J 11612 |
| 7773 - 1 | 11/12/03 | ZZZ 1-2 Affidavit re: notice to claimants of appointment of a special master. |
| 7774 - 1 | 11/14/03 | PLF 2; 13; DEF 1-2 Stipulation for extension of time:  D1 & D2 oppo to Exxon defs' early motion in Limine Limiting the Evidence at trial to plf's claims for economic losses and defs' defenses thereto shall be considered as an oppo to defs' motion to dismiss counts III and to strike any reference to or prayer for punitive damages unless plaintiff choose not to file an additional opposition as the issues are the same in both motions.  If plfs choose to file an additional pleading it will be due 11/21/03.  Def's reply will be due 12/5/03, if plfs do not file an oppo, then defs shall file a joint reply in support of the motion in limine and motion to dismiss. |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                          "IN RE THE EXXON VALDEZ"
--------------------------------------------------------------------------
                            For all filing dates
```

Document #    Filed      Docket text

7775 -  1    11/17/03    ZZZ 3 reply to opposition to D1 & D2 LEAD CNSLS' motion (2d renewed) for
                         reduction or remittitur of punitive damages award (7753-1).

7776 -  1    11/17/03    PLF 14 motion application for relief from the stay on motion pactice
                         w/att exhs.

7774 -  2    11/18/03    HRH Order granting stipulation for extension of time:  D1 & D2 oppo to
                         Exxon defs' early motion is limine limiting evidence shall be considered
                         as an oppo to defs' mot to dismiss counts III and to strike any
                         reference to or Pparyer for punitive damages unless pld choose not to
                         file an additional opposition as the issues are the same in both mots,
                         If plfs choose to file additional pleading, it will be due  11/21/03.
                         Def's reply will be due 12/5/03. If plfs do not file an additional oppo,
                         then defs will file a joint reply in support of the mot in limine and
                         mot to dismiss.  cc: cnsl

7777 -  1    11/19/03    HRH Minute Order the court has received request from plf W. Findlay
                         Abbot for leave to file an amicus brief in connection with this court's
                         reconsideration of the amount of punitive damages in this case.  Plf's
                         request shall be filed by the clerk and treated as an application for
                         relief from the stay on motion practice in this case.  The court will
                         receive and consider opposition, if served and filed on or before
                         11/26/03.  cc: cnsl

7778 -  1    11/19/03    PLF 1 motion to allow expert testimony of George Johnson in case in
                         chief w/att declaration & exhs.

7779 -  1    11/21/03    PLF 2; 13 opposition to D1 & D2's motion to dismiss plfs Cook Inlet &
                         Nautilus's newly added ct 3 & to strike any reference to or prayer for
                         punitive damages (7761-1).

7780 -  1    11/21/03    PLF 2; 13 Request for Oral Argument re: D1 & D2's motion to dismiss plfs
                         Cook Inlet & Nautilus's newly added ct 3 & to strike any reference to or
                         prayer for punitive damages (7761-1).

7781 -  1    11/21/03    ZZZ 3 opposition to PLF 14 motion application for relief from the stay
                         on motion pactice (7776-1).

7782 -  1    11/26/03    ZZZ 1-2 joinder in response to defs Exxon Mobil Corp (D1) and Exxon
                         Shipping Co (D2) to PLF 14 motion application for relief from the stay
                         on motion pactice (7776-1).

7783 -  1    12/02/03    HRH Order the court declines to lift the stay on motion practice in this
                         case and declines to consider Mr. Abbott's proposed amicus curiae brief;
                         denying motion application for relief from the stay on motion pactice
                         (7776-1).  cc: cnsl

7784 -  1    12/02/03    ZZZ 1-2 Submission of supplemental authority re: D1 & D2 LEAD CNSLS'
                         motion (2d renewed) for reduction or remittitur of punitive damages
                         award w/att memo (7753-1).

7785 -  1    12/04/03    HRH Court Minutes [ECR: Elisa Singleton] O/A re: punitive damages held
                         12/3/04.  Matter taken under advisement.  Written ruling to issue.

7786 -  1    12/04/03    ZZZ 3 motion for summary judgment w/att exhs.

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7787 - 1 | 12/05/03 | ZZZ 1-2 Supplement re: D1 & D2 LEAD CNSLS' motion (2d renewed) for reduction or remittitur of punitive damages award (7753-1). |
| 7788 - 1 | 12/05/03 | PLF 14 Notice of EXXON service failure. |
| 7789 - 1 | 12/05/03 | ZZZ 3 Certificate of service of response re: PLF 14 motion application for relief from the stay on motion pactice (7776-1) was served on W. Findlay Abbot 12/5/03. |
| 7790 - 1 | 12/05/03 | ZZZ 3 reply to opposition to D1 & D2's (re: Cook Inlet Processing & Nautilus Marine) early motion in limine limiting the evidence at trial to plaintiffs' claims for economic losses & defs' defenses thereto (7742-1), D1 & D2's motion to dismiss plfs Cook Inlet & Nautilus's newly added ct 3 & to strike any reference to or prayer for punitive damages (7761-1). |
| 7791 - 1 | 12/05/03 | ZZZ 3 Supplement re: D1 & D2's motion (request) for judicial notice supporting mot to dismiss at #7761 (7762-1) w/att exhs. |
| 7792 - 1 | 12/08/03 | ZZZ 3 opposition to PLF 1 motion to allow expert testimony of George Johnson in case in chief (7778-1) w/att exhs. |
| 7793 - 1 | 12/09/03 | PLF 1 Disclosure of rebuttal witnesses w/att exhs. |
| 7794 - 1 | 12/11/03 | Transcript re: O/A re: punitive damages held 12/3/03. |
| 7795 - 1 | 12/12/03 | Notice of writ of execution. |
| 7796 - 1 | 12/12/03 | Notice of writ of execution. |
| 7797 - 1 | 12/15/03 | PLF 1 Errata to plfs' disclosure of rebuttal witnesses. |
| 7798 - 1 | 12/15/03 | PLF 14 reply to opposition to motion for leave to file amicus curia brief. |
| 7798 - 2 | 12/15/03 | PLF 14 motion renewed motion for leave to file Amicus Curiae Brief. |
| 7799 - 1 | 12/18/03 | PLF 1 reply to opposition to PLF 1 motion to allow expert testimony of George Johnson in case in chief (7778-1) w/att exhs. |
| 7800 - 1 | 12/19/03 | ZZZ 2-3 motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to Bruce Schactler (SO1K) adn his attorneys. |
| 7801 - 1 | 12/19/03 | ZZZ 1-2 motion for an order expediting consideration of the motion to authorize the distribution of funds from the Exxon qualified settlement fund to Bruce Schactler (SO1K) and his attorneys. |
| 7802 - 1 | 12/19/03 | ZZZ 1-2 Satisfaction of judgment re: dkt 7770-1 and dkt 7772. |
| 7803 - 1 | 12/22/03 | ZZZ 3 non-opposition to ZZZ 2-3 motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to Bruce Schactler (SO1K) and his attorneys. (7800-1), ZZZ 1-2 motion for an order expediting consideration of the motion to authorize the distribution of funds from the Exxon qualified settlement fund to Bruce Schactler (SO1K) and his attorneys. (7801-1). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
              ─────────────────────────────────────────────────────────
                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7804 - 1 | 12/22/03 | JKS Order granting motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to Bruce Schactler (S01K) and his attorneys in the amount of 68,414.77 as stated (7800-1).  cc: cnsl |
| 7805 - 1 | 12/22/03 | JKS Order granting motion for an order expediting consideration of the motion to authorize the distribution of funds form the Exxon qualified settlement fund to Bruce Scahctler (SO1K) and his attorneys (7801-1). cc: cnsl |
| 7806 - 1 | 01/05/04 | HRH Minute Order denying motion renewed motion for leave to file Amicus Curiae Brief (7798-2).  cc: cnsl |
| 7807 - 1 | 01/09/04 | PLF 1; DEF 1; ZZZ 1-2 Stipulation that plf has until 1/9/04 to file opposition to Exxons motion for summary judgment and Def Exxon has until 1/2/104 to file a reply. |
| 7807 - 2 | 01/09/04 | HRH Order granting stipulation that plf has until 1/9/04 to file opposition to Exxons mot for sj (7807-1) and def Exxons reply is due 1/21/04. |
| 7808 - 1 | 01/09/04 | PLF 1 Notice of filing faxed signature re opposition to Exxons motion for sj. |
| 7809 - 1 | 01/09/04 | PLF 1 opposition to ZZZ 3 motion for summary judgment (7786-1) w/att exhs. |
| 7810 - 1 | 01/12/04 | HRH Order granting motion (request) for judicial notice supporting mot to dismiss at #7761 (7762-1).  The request for oral argument on Exxon defs motion to dismiss the Cook Inlet and Nautilus Counts 3 of the amende dcomplaint and Exxon defs motion in limine is granted.  The court's case manager will work with the parties to schedule oral argument as soon as possible.  Oral argument limited to 15 minutes per side.  cc: cnsl |
| 7811 - 1 | 01/12/04 | ZZZ 1-2 Notice of supplemental filing w/att spreadsheet in Micro Soft Excel. |
| 7812 - 1 | 01/12/04 | DEF 1 motion to strike and exclude Sea Hawk's new expert reports w/att memos & exhs. (Located in expando folder) |
| 7813 - 1 | 01/12/04 | ZZZ 1-2 motion (ex parte) for relief from the order No. 143 Stay to file motions seeking preliminary approval of the tender class settlement agreement and the cannery worker settlement agreement andother orders related to these settlement agreements. |
| 7814 - 1 | 01/12/04 | ZZZ 1-2 motion for order granting preliminary approval of the tender settlement agreement and for other orders related to this settlement agreement w/att exhs. |
| 7815 - 1 | 01/12/04 | ZZZ 1 motion for preliminary approval of the cannery worker settlement agreement and for other orders related to this settlement agreement w/att exhs. |
| 7816 - 1 | 01/12/04 | ZZZ 1 Declaration re: ZZZ 1 motion for preliminary approval of the cannery worker settlement agreement and for other orders related to this settlement agreement (7815-1) w/att exh. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|

**7817 - 1**  01/12/04  ZZZ 1 Declaration re: ZZZ 1-2 motion for order granting preliminary approval of the tender settlement agreement and for other orders related to this settlement agreement (7814-1) w/att exhs.

**7818 - 1**  01/13/04  HRH Order granting motion to allow expert testimony of George Johnson in case in chief (7778-1). The court vacates the trial date set 4/12/04. The court will be available during any seven day period between 4/26/04 and 5/28/04. The parties shall provide the court with a revised proposed trial scheduling order including a new tentative trial date w/in the time frame as stated, w/in 10 days days. cc: cnsl, Jury Clerk

**7819 - 1**  01/13/04  DEF 1-2 Certificate of service re: DEF 1 motion to strike and exclude Sea Hawk's new expert reports (7812-1).

**7820 - 1**  01/14/04  ZZZ 3 non-opposition to ZZZ 1-2 motion (ex parte) for relief from the order No. 143 Stay to file motions seeking preliminary approval of the tender class settlement agreement and the cannery worker settlement agreement andother orders related to these settlement agreements. (7813-1), ZZZ 1-2 motion for order granting preliminary approval of the tender settlement agreement and for other orders related to this settlement agreement (7814-1), ZZZ 1 motion for preliminary approval of the cannery worker settlement agreement and for other orders related to this settlement agreement (7815-1).

**7821 - 1**  01/14/04  ZZZ 1 Notice of filing supplemental spreadsheets on attorneys' fees.

**7822 - 1**  01/15/04  DEF 1-2 Stipulation for extension until 2/13/04 to file any motions in limine re experts and to continue the deposition cut-off date until 3/1/04, the date for deposition designations to 3/12/04, the date for counter-designation and objections to 3/24/04 and the date for objections to counter-designations to 3/29/04.

**7822 - 2**  01/16/04  HRH Order granting stipulation for extension until 2/13/04 to file any motions in limine (7822-1). The parties agree to continue deposition cut-off date until 3/1/04, the date for depositions to 3/24/04, and the date for objections to counter-designations to 3/29/04. Exxon withdraws notice of depositions of Cary Cox and Perry Hendricks listed on Seahawk's preliminary witness list. Sea Hawk agrees not to call either Mr. Cox or Hendricks at trial. cc: cnsl

**7823 - 1**  01/16/04  HRH Order granting motion for relief from the order No. 143 Stay, to permit All Plaintiffs' Lead Counsel to file motions seeking preliminary approval of the tender class settlement agreement and the cannery worker settlement agreement and other orders related to these settlement agreements (7813-1). Said motions shall be deemed filed as of hte filing of this order. cc: cnsl

**7824 - 1**  01/16/04  PLF 1 Notice of filng faxed signature page of plfs' oppo to Exxon's motion for summary judgment.

**7825 - 1**  01/20/04  ZZZ 1 Affidavit of service of proposed order re approval of settlement between tender settlement class & authorization to disseminate notice to the class & proposed order re: approval of settlement class plfs and exxon defs and authorization to disseminate notice to the class.

**7826 - 1**  01/20/04  PLF 1 Certificate of service re: opposition to ZZZ 3 motion for summary judgment (7786-1)

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7827 - 1 | 01/21/04 | HRH Order granting motion for order granting preliminary approval of the settlement between tender settlement class plfs and Exxon defs and authorization to disseminate notice to the class (7814-1). The final approval hearing is set for 4/9/04 at 8:30 a.m. in courtroom #1. The deadline for seeking exclusion from the Tender Settlement Class shall be 3/22/04. The deadline for filing objections to final approval of the Settlement agreement is 3/22/04. Plfs motion for final approval of the settlement is due by 3/24/04, any response is due by 4/3/04. cc: cnsl |
| 7828 - 1 | 01/21/04 | HRH Order granting motion for preliminary approval of the cannery worker settlement agreement between cannery workers settlement class pltfs and Exxon defs and authorization to disseminate notice to the class (7815-1). A hearing on the final approval is set for 4/9/04 at 8:30 a.m. in Courtroom #1. Class counsel shall give notice to the cannery workers settlement class. Counsel shall cause copies of the class notice to be mailed to each member of the cannery workers settlement class at least 60 days prior to the final approval hearing ane served upon the defs. Counsel to publish the class notice in publications as listed. The deadline for seeking exclusion from the cannery workers settlement is 3/22/04. The deadline for filing objections to final approval of the settlement agreement is 3/22/04. Each member of the cannery workers settlement class who wishes to appear through separate counsel or to challenge the settlement agreement file a notice of intent to appear of object. Plf's motion for final approval to be filed by 3/24/04, Any response due by 4/3/04. cc: cnsl |
| 7829 - 1 | 01/21/04 | ZZZ 3 Evidentiary objections in response to Sea Hawk's oppo to Exxon's mot for sj. |
| 7830 - 1 | 01/21/04 | ZZZ 3 reply to opposition to ZZZ 3 motion for summary judgment (7786-1). |
| 7831 - 1 | 01/21/04 | ZZZ 3 Decalration of Barat Laporte in support of ZZZ 3 motion for summary judgment (7786-1) w/att exhs. |
| 7832 - 1 | 01/22/04 | ZZZ 3 motion for leave to amend motion to strike and exclude Sea Hawk's new expert reports w/att memo & amended motion to strike and exclude Sea Hawk's new expert reports. |
| 7833 - 1 | 01/26/04 | ZZZ 1 Affidavit of service re: notice to claimants of appointment of a special master and order appointing special master and providing for a procedure for resolution of contested claims w/att exhs. |
| 7834 - 1 | 01/26/04 | DEF 1-2, P-1 Joint Report re: on Sea Hawk's trial schedule. |
| 7835 - 1 | 01/28/04 | HRH Order #364 that this court concludes that a $5 Billion punitive damages award was justified by the facts of the case and is not grossly excessive so as to deprive Exxon of fair notice--its right to due process. This conclusion is based on the court's findings as stated. The court of appeals did not just remand this case for application of BMW, Cooper Industries, and State Farm. It means resolving the conflict between its conclusion and the direction of the court of appeals. Exxon' motion for reduction or remittitur of the punitive damages award is granted. The sum of $500 million of the $5 billion jury award is remitted and therefore the punitive damages award in this case is reduced to $4.5 billion. The clerk shall enter an amended partial judgment accordingly. All plfs' lead counsel's mot for a Rule 54(b) determination as to the punitive damages judgment is reinstated as is |

Case 3:89-cv-00095-HRH   Document 8201   Filed 03/30/89   Page 161 of 188
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Exxon's opposition to the mot.  The court concludes there is no just reason to delay entry of final judgment.  The court's judgment as to the $4.5 billion punitive damages award is deemed final for purposes of Rule 54(b) FRCP.  In the alternative the court concludes that the interlocutory appeal under 28 U.S.C. § 1292(b) is appropriate.  All plfs' lead counsel's mot for a Rule 54(b) finality determination or, in the alternative, an interlocutory appeal, is granted.  Court granted motion (2d renewed) for reduction or remittitur of punitive damages award (7753-1). Order #358 at docket 7835 is vacated.  Exxon's second renewed mot for reduction of punitive damages at dkt 7487 is denied as moot. cc: cnsl |
| 7836 - 1 | 01/28/04 | HRH Amended Partial Judgment that punitive damages are awarded for the plaintiffs and against the defendants Exxon Mobile Corporation (D-1) and Exxon Shipping Company (D-2), jointly and severally, in the amount of $4.5 billion. Interest on the reduced award of punitive damages shall accrue from 9/24/06, in accordance with 28:1961.   cc: cnsl, O&J 11463, Redistributed 2/12/04 w/Costs Taxed |
| 7837 - 1 | 01/29/04 | HRH Order re: Class Counsel's Renewed Motion for Award of Attorney fees & costs at dkt 7650. The court finds that a blended fee award of 22.4% of the net class recovery is reasonable conpensation for Class Counsel. The court rejects Exxon's unsupported contention that a cap be imposed on plf' costs and expenses.  It is undisputed that the Class Counsel are entitled to recover their reasonable costs and expenses of litigation from the common fund. At this point the court holds only that plaintiffs are entitled to recover costs reasonably incurred in the prosecution of this litigation.  The court will make a determination as to what costs were reasonably incurred upon further application of Class Counsel. Class Counsel will be expected to have documented and audited the costs requested as was done with the fee application.  As long as Class Counsel's requested costs do not exceed $22 million, no further notice to the class will be required.  The court reserves ruling on whether class notice will be required should the requested unreimbursed costs exceed $22 million.  A blended fee for all Plaintiffs' Class Counsel of 22.4% of the net class recovery is reasonable and shall be comprised as stated.  Plaintiffs are entitled to recover costs reasonably incurred in the prosecution of this litigation.  The Court will make a determation as to what costs were reasonably incurred upon further application of Class Counsel.  The court retains jurisdiction over the matter of costs and attorney fees for purposes of taking up the following: 1. To determine Class Counsel's recoverable costs, and  2. To revaluate Class Counsel's attorney fees if requested by the to do so after a further appeal. cc: cnsl |
| 7838 - 1 | 01/30/04 | PLF 1 motion for partial summary judgment w/att exhs. |
| 7839 - 1 | 01/30/04 | PLF 1 Declaration of Raymond L. Cesarini re: PLF 1 motion for partial summary judgment w/att exhs. (7838-1) |
| 7840 - 1 | 01/30/04 | PLF 1 Decalration fo Trevor Beeston re: PLF 1 motion for partial summary judgment (7838-1). |
| 7841 - 1 | 01/30/04 | PLF 1 Certificate of service. |
| 7842 - 1 | 01/30/04 | DEF 1-2 Stipulation re extending certain dates in the revised amended pretrial and trial schedule entered 9/22/03.  Plf rebuttal expert reports due 2/2/04.  The last day for taking depositions 3/5/04, Mots in limine re Experts due 3/19/04 and last Date for dispositive mots due |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | 3/26/04. |
| 7843 - 1 | 01/30/04 | ZZZ 1 Affidavit of service of the notice of Settlement of claims of the Tender Settlement Class & Notice of Settlement of Claims of the Cannery Workers Settlement Class w/att exhs. |
| 7844 - 1 | 02/03/04 | ZZZ 1 Affidavit of service on 2/3/04 on Craig E. Selvog re: notice to claimants of appointment of a special master. |
| 7845 - 1 | 02/04/04 | PLF 1 opposition to DEF 1 motion to strike and exclude Sea Hawk's new expert reports (7812-1) w/att exhs |
| 7846 - 1 | 02/05/04 | DEF 1-2 Notice of waiver of oral argument on Exxon's mot in limine and Exxon's mot to dismiss newly added counts III and to strike any reference or prayer for punitive damages. |
| 7842 - 2 | 02/06/04 | HRH Order granting stipulation re extending certain dates in the revised amended pretrial (7842-1) & setting the following dates: Dispositive motions deadline 03/26/04, Rebuttal expert rpts due 2/2/04, motions in limine due 3/19/04. cc: cnsl |
| 7847 - 1 | 02/06/04 | DEF 1-2 Second Preliminary Witness List. |
| 7848 - 1 | 02/09/04 | ZZZ 1-2 Stipulation re: Taxation of costs. |
| 7848 - 2 | 02/10/04 | HRH Order granting stipulation re: Taxation of costs (7848-1). Under Civil Rule 54(d)(1), shall tax costs on the judgment filed 1/28/04 at dkt 7836, with the same language language and in precisely the same amounts as on the Court's judgment of 1/30/97. Costs taxed in favor of plaintiffs and against defs in the amount of $415,354.66 1/30/97. cc: cnsl |
| 7849 - 1 | 02/12/04 | HRH Minute Order re: oral argument re: Exxon's motion in limine and Exxon's motion to dismiss at 8:30 a.m. 3/12/04. cc: cnsl, P. Weidner |
| 7850 - 1 | 02/13/04 | HRH (Amended) Minute Order that oral argument on Exxon's mot in limine and Exxon's mot to dismiss is set for 3/12/04. cc: cnsl, P. Weidner |
| 7851 - 1 | 02/13/04 | PLF 1; DEF 1-2 Stipulation that Exxon's reply to mot to strike and exclude Sea Hawk's new expert rpts due 2/20/04; Exxon's oppo to Sea Hawk's mot for part sj due 2/25/04; Sea Hawk's reply to mot for part sj due 3/8/04 and depo cut-off date is extended to 3/15/04. |
| 7852 - 1 | 02/18/04 | ZZZ 1-2 Affidavit of service of the opt-out letters pursuant to the settlement agreement between Exxon and the Cannery Workers Settlement Class. |
| 7851 - 2 | 02/19/04 | HRH Order granting stipulation that Exxon's reply to mot to strike and exclude Sea Hawk's New Expert Reports is extended until 2/20/04, the due date for Exxon's oppo to Sea Hawk's mot for partial summary judgment is extended until 2/25/04. The due date for Sea Hawk's reply in support of mot for partial sj is extended until 3/8/04 and the deposition cut-off date is extended through 3/15/04 (7851-1). cc: cnsl |
| 7853 - 1 | 02/19/04 | HRH Order granting motion for leave to amend motion to strike and exclude Sea Hawk's new expert reports (7832-1). cc: cnsl |
| 7853A- 1 | 02/19/04 | DEF 1-2 (Amended) motion to strike and exclude Sea Hawks' new expert reports. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

7854 -   1   02/20/04   PLF 2; 13 Proposed trial scheduling order.

7855 -   1   02/20/04   DEF 1-2 reply to opposition to DEF 1 motion to strike and exclude Sea
                        Hawk's new expert reports (Located in expando folder) (7812-1).

7856 -   1   02/24/04   SMA 3 Notice to claimants and counsel that special master's SO1E Fishery
                        report, Prince William Cound Salmon Seine, has been filed.

7857 -   1   02/24/04   SMA 3 Report of Special Master Thomas Amodio to the USDC for the
                        District of Alaska for 14 Claimants seeking inclusion in the Plan of
                        Distribution for the Prince William Sound Salmon Seine (SO1E) Fishery.
                        (w/14 folders in a box  located on top of the files in the clerk's
                        office)

7858 -   1   02/24/04   SMA 3 Proof of Compliance.

7859 -   1   02/24/04   SMA 3 Affidavit of service executed 2/9/04 re: notice to claimants &
                        counsel that special master's report has been filed and proof of
                        compliance & aff,  w/att exh.

7860 -   1   02/25/04   DEF 1-2 opposition to PLF 1 motion for partial summary judgment (7838-1)
                        w/att exhs.

7861 -   1   02/25/04   DEF 1-2 Certificate of service executed 2/25/04 re: Incremental Profit
                        From Sales of Animal Rescue Seafood.

7862 -   1   02/26/04   DEF 1-2 appeal to 9CCA of (7835-1) filed 01/28/04. cc:cnsl, Judge
                        Holland, 9CCA

7863 -   1   02/26/04   ZZZ 1-2 Affidavit of service of opt-out letter re John Denny, Workers
                        Settlement Class.

NOTE -  35   02/27/04   Notation: CADS & Representation Statement forwarded to 9CCA w/Notice of
                        Appeal.

NOTE -  36   02/27/04   Transmittal: Forwarded notice of appeal (7862-1) to 9CCA.

NOTE -  37   02/27/04   Notation (re: Appeal): CADS & Representation Statement forwarded to 9CCA
                        w/NOA.

NOTE -  38   02/27/04   Transmittal: Forwarded notice of appeal (cross appeal) (7864-1) to 9CCA.

7864 -   1   02/27/04   ZZZ 1 Cross appeal to 9CCA of (7835-1) filed 01/28/04, (7836-1) filed
                        01/28/04. cc:cnsl, Judge Holland, 9CCA

NOTE -  39   03/01/04   Transmittal: Forwarded notice of appeal (7865-1) to 9CCA.

NOTE -  40   03/01/04   Notation (re: Appeal): CADS & Representation Statement forwarded to 9CCA
                        w/NOA @ dkt #7865.

7865 -   1   03/01/04   DEF 1-2 appeal to 9CCA of (7837-1) filed 01/29/04. cc:cnsl, Judge
                        Holland, 9CCA

7866 -   1   03/01/04   ZZZ 1-2 Affidavit of service re: notice to claimants of appointment of
                        special master.

7867 -   1   03/05/04   DEF 1-2 motion in limine precluding Sea Hawk from offering evidence that
                        declining prices for salmon and herring were caused by the Exxon Valdez

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | oil spill w/att exhs. |
| 7868 - 1 | 03/05/04 | DEF 1-2 motion in limine prcluding Sea Hawk from offering evidence of lost harvests other than those stated in trial scheduling order No. 361 w/att exhs. |
| 7869 - 1 | 03/05/04 | ZZZ 1-2 Affidavit of service re: cannery workers class opt-out letter received from Bret and Eddieka Christensen served on D. Serdahely 3/5/04, re: settlement agreement between Exxon and the Cannery workers settlement class. |
| 7870 - 1 | 03/08/04 | ZZZ 1-2 motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the Prince William Sound Herring Seine (G01E) and Herring Draft Gill Net (G34E) claim Categories. |
| 7872 - 1 | 03/08/04 | ZZZ 1-2 Stipulation for extension of time to file reply in support of motion for partial summary judgment. |
| 7871 - 1 | 03/09/04 | Cy 9CCA Time Schedule Order. (7865-1) cc:cnsl, ECR, Judge Holland |
| 7873 - 1 | 03/09/04 | HRH Minute Order that counsel shall confer and make changes to the proposed amended trial schedule as are necessary to allow the court 90 days between the filing of motions in limine and the tentative trial date.  cc: cnsl |
| 7874 - 1 | 03/09/04 | DEF 1-2 non-opposition to ZZZ 1-2 motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the Prince William Sound Herring Seine (G01E) and Herring Draft Gill Net (G34E) claim Categories (7870-1). |
| 7872 - 2 | 03/10/04 | HRH Order granting stipulation for extension of time to file reply in support of motion for partial summary judgment by 3/18/04 (7872-1).  cc: cnsl |
| 7875 - 1 | 03/10/04 | HRH Minute Order that the court is in receipt of the attached communication from Midnight Sun Court Reporters.  Lead Counsel for the parties shall advise the court if they are agreeable to a protocol which would permit the destruction of some or all of the stenographic notes and audio tapes of depositions taken in this case.  cc: cnsl |
| 7876 - 1 | 03/11/04 | HRH Order granting motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the Prince William Sound Herring Seine (G01E) and Herring Drift Net (G34E) Claim Categories (7870-1).  cc: cnsl |
| 7877 - 1 | 03/12/04 | HRH Court Minutes [ECR: Debby Willoughby-Lyons] O/A re EXXON defs mot to dsimiss dkt 7761 and mot in limine dkt 7742. Taking under advisement motion in limine limiting the evidence at trial to plaintiffs' claims (7742-1), motion to dismiss plfs Cook Inlet & Nautilus's newly added ct 3 & to strike (7761-1).  cc: cnsl, |
| 7878 - 1 | 03/15/04 | DEF 1-2 Stipulation to enter order staying execution on money judgment and approving a letter of credit as substitute security pursuant to Rule 62(d). |
| 7879 - 1 | 03/15/04 | DEF 1-2 Notice of filing order staying execution on money judgment and approving a letter of credit as substitute security pursuant to Rule 62(d) w/att letter of credit and ratings certificate. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                             "IN RE THE EXXON VALDEZ"
```

|                        | For all filing dates |
|---|---|

| Document # | Filed | Docket text |
|---|---|---|

7880 -  1  03/16/04   ZZZ 1-2 Affidavit of service re: notice to claimants of appointment of a special master.

7878 -  2  03/17/04   HRH Order granting stipulation to enter order staying execution on money judgment and approving letter of credit as substitute security pursuant to Rule 62(d) (7878-1) cc: cnsl

7881 -  1  03/17/04   HRH Order staying execution on money judgment and approving letter of credit as substitute security pursuant to Rule 62(d).  Execution on the judgment entered 1/28/04 shall be stayed as against Exxon Mobile Corp & Exxon Shipping, and each of then until 60 days after issuance of the mandate of the 9CCA on appeal from the Judgment.  Provided that this stays shall expire on the 10th business day from entry of this order unless irrevocable syndicated stand by letter of credit shall be and remain in force in favor of all persons for whom the Judgment was entered, such letter of credit to be substantially in the form and on the terms set out in Exh 1 to this order and as further stated in the order and the attchments.  The initial face amount of the Letter of Credit shall be $5,407,000,000.00.  All payments made in full or partial satisfaction of the judgment, including payments pursuant to the letter of Credit, shall be made into the registry of the court for the benefit of plfs or to a qualified settlement fund approved by the court.  Exon defs may at any time, make full or partial payments in satisfaction of the Judgment while the appeals are pending.  The court retains jurisdiction to reconsider, amend or supplement this order on its own motion or on motion of any party beneficially interested herein for good cause at any time w/att Irrevocable synidcated standby letter of credit and rating certificates.  cc: cnsl, Finance

7882 -  1  03/17/04   HRH Minute Order the jury trial between Sea Hawk Sea Foods & Exxon was vacated at dkt 7818, jury selection set for 4/7/04 is therefore vacated. cc: cnsl, Jury clerk

7883 -  1  03/17/04   Cy 9CCA Time Schedule Order. (7862-1) cc:cnsl, ECR

7884 -  1  03/17/04   Cy 9CCA Time Schedule Order. (7864-1) cc:cnsl, ECR

7885 -  1  03/17/04   SMA 3 Notice to claimants and counsel that special Master's report (S03H, S03E and S01H fisheries) has been filed.

7886 -  1  03/17/04   SMA 3 Report of Special Master Thomas Amodio to the US District Court for  the District of Alaska re: S03H, S03E and S01H fisheries, 11 claimants w/11 folders located in a box on top of the files in the Clerk's office.

7887 -  1  03/18/04   PLF 1 reply to opposition to PLF 1 motion for partial summary judgment (7838-1) w/att exhs.

7888 -  1  03/19/04   HRH Order granting motion (early) in limine limiting the evidence at trial to plaintiffs' claims (7742-1), motion to dismiss plfs Cook Inlet & Nautilus's newly added ct 3 & to strike (7761-1).  cc: cnsl

7888A- 1  03/19/04   DEF 1-2 Transcript Designation Form re: notice of appeal (7862-1), (7864-1). Transcripts previously produced and on file.

7889 -  1  03/22/04   ZZZ 1-2 motion for order authorizing the distribution of funds from the Exxon qualified settlement funds to claimants in various oiled salmon claim fisheries and their attorneys.

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"
```

---

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|

7890 -  1  03/24/04  Cy 9CCA Certificate of Record. (7862-1), (7864-1) cc: cnsl, 9CCA (Original)

7891 -  1  03/24/04  ZZZ 1-2 motion for order granting final approval of settlement between Tender Settlement Class and Exxon.

7892 -  1  03/24/04  ZZZ 1 motion for order granting final approval of settlement between Cannery Worker Settlement Class and Exxon.

7893 -  1  03/25/04  PLF 17 Notice of appeal and request for de novo review of Master's report regarding the claim of Randy Barnes P-2952, S01E Claims.

7894 -  1  03/26/04  ZZZ 1-2 Affidavit of service re: Notice to Claimants of appointment of a speacil master.

7895 -  1  03/30/04  DEF 1-2 non-opposition to ZZZ 1-2 motion for order authorizing the distribution of funds from the Exxon qualified settlement funds to claimants in various oiled salmon claim fisheries and their attorneys (7889-1).

7896 -  1  03/31/04  HRH Order the notice of request for de novo review, in terms of the order as stated is not available.  Court requests counsel for all plaintiffs and plf Barnes confer for the purpose of addressing and if possible, reaching agreement on both  procedural and substantive matters which are suggested by Barnes' notice of appeal. If the court is to make a determination whether or not the master's findings are clearly erroneous, the parties will need to assemble an appropriate record for the court's evaluation. Counsel shall provide the court with a joint report of their conference by 4/16/04 or, in the alternative, arrange with the court's case manager for a status conference on this matter.  cc: cnsl

7897 -  1  03/31/04  ZZZ 6-8 motion of petition for hearing to show all sales of Harry Authur Mattocks sales.

7898 -  1  04/02/04  HRH Order granting motion for order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in various oiled salmon claim fisheries and their attorneys (7889-1).   Lead counsel and Exxon qualified fund settlement administrator are directed to distribute some of the proceeds held, to claimants listed on exh A & B ind the dollar allocations as stated w/att exhs.   cc: cnsl

7899 -  1  04/02/04  HRH Order staying motion of petition for hearing to show all sales of Harry Authur Mattocks (7897-1),  pending a decision as to a procedure for the development and disposition of objections to the Special Master's decisions.  Court expects it will be between 45 to 60 days before theses procedures will have been developed.  cc: cnsl

7900 -  1  04/02/04  ZZZ 1-2 response to a single, late objection to the final approval of the tender settlement agreement.

7901 -  1  04/02/04  DEF 1-2 Answer to Nautilus Marine Enterprises, Inc's & M. Thomas Waterer's First Amended Complaint.

7902 -  1  04/02/04  DEF 1-2 Answer to Polar Equiptment, Inc's, d/b/a/ Cook Inlet Processing's First Amended Complaint.

---

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7903 - 1 | 04/05/04 | Transcript re: OA on Exxon Def's mot to dismiss, dkt # 7761, and motion in limine, dkt # 7742 held 3/12/04. |
| 7904 - 1 | 04/07/04 | HRH Minute Order suspending motion to strike and exclude Sea Hawk's new expert reports (7812-1), motion for partial summary judgment (7838-1), motion (Amended) motion to strike and exclude Sea Hawks' new expert reports (7853A-1), motion in limine precluding Sea Hawk from offering evidence that declining (7867-1), motion in limine prcluding Sea Hawk from offering evidence of lost harvests (7868-1). Seahawk and Exxon are attempting to settle. The motion practice between these parties is suspended until & unless one of the parties advises the court that the activity should resume. cc: cnsl |
| 7905 - 1 | 04/07/04 | PLF 15 Certificate of service of weekly notice to counsel by mail. |
| 7906 - 1 | 04/08/04 | ZZZ 1-2 Affidavit of service re: notice to claimants of appointment of a special master. |
| 7907 - 1 | 04/09/04 | HRH Court Minutes [ECR: Caroline Edmiston] Final approval hearing held 4/9/04. Court & counsel heard re stipulation to return to State of Akaska Superior Court and resolve the attorney's fees award. Upon approval of that resolution of the dispute the parties will schedule a continued final approval hearing, with respect to the approval of the two settlements for implementation. cc: cnsl |
| 7908 - 1 | 04/12/04 | ZZZ 1-2 Affidavit of service re: notice to claimants of appointment of a special master. |
| 7909 - 1 | 04/16/04 | ZZZ 1-2 Affidavit of service re: notice to claimants of appointment of a special master. |
| 7910 - 1 | 04/19/04 | HRH Minute Order a status conference regarding procedure for the development and disposition of objections to the Special Master's decisions is set for 5/5/04 at 8:30 a.m. in Courtroom #1. cc: cnsl, C. Coe |
| 7911 - 1 | 04/19/04 | Transcript of final approval hearing held 4/9/04. |
| 7912 - 1 | 04/19/04 | ZZZ 1-2 Notice of status conference regarding procedures for addressing appeals from special master Thomas A. Amodio's reports. |
| 7913 - 1 | 04/22/04 | HRH (Amended) Minute Order that a status conference re: procedure for the development and disposition of objections to the Special Master's decisions is set for 5/5/04 at 8:30 a.m. in Chambers. cc: cnsl, C. Coe |
| 7914 - 1 | 04/23/04 | ZZZ 1-2 Affidavit of service re: notice to claimants of appointment of a special master. |
| 7915 - 1 | 04/26/04 | DEF 1-2 Notice of tentative settlement. |
| 7916 - 1 | 04/30/04 | PLF 15-16 Affidavit of service re: notice to claimants of appointment of a special master. |
| 7917 - 1 | 05/03/04 | PLF 15-16 proposed agenda for the 5/5/04 status conference to address procedures for actingon the reports of special master Thomas A. Amodio. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                            "IN RE THE EXXON VALDEZ"
      ─────────────────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 7918 - 1 | 05/03/04 | DEF 1-2 Transcript Designation/Order Form re: notice of appeal (7865-1). Transcripts previously ordered and on file. |
| 7919 - 1 | 05/05/04 | ZZZ 1-2 motion for an order authorizing the distribution of funds from the Exxon Qualified settlement fund to claimants in the SO1K, SO1E, SO3E, SO3H and S04H claim categories w/att exhs. |
| 7920 - 1 | 05/07/04 | HRH Order the court has developed a procedure for disposition of appeals from the Exxon Valdez Special Master's report.  For purposes of the Mattocks Heirs' appeal the parties shall accomplish the following: all plfs' counsel shall identify and segregate for the court a short record consisting of all records of proceedings before the special master that pertain to the Mattocks' Heirs' claim and file the same with the clerk of court. The parties to confer for purposes of agreeing upon a motions ch which will follow the availability of the short record and transcript is on is prepared.  The Mattock Heirs have the obligation to file the initial motion raising the points on appeal they wish to have the court consider.  All plfs are entitled to respond and the Mattock Heirs may reply.  The stay on motion practice imposed in this case is lifted for purposes of this appeal.  Cnsl for all plfs to file a report of the conference of the parties.  Any disagreements about procedures on this appeal shall be reported to the court by counsel for all plfs and the court will resolve any disagreements as to the procedures to be followed.   cc: cnsl, G. Mattocks, B. Cleveland, L. Killgrove |
| 7921 - 1 | 05/07/04 | HRH Order a status conference was held 5/5/04 re: Appeal of Randy Barnes.  A short record shall be submitted to the court with motion practice.  The  transcript of the testimony of the special master shall be submitted to the court.  For the purposes of the Barnes appeal, the pre-December 2003 scope of review of masters' findings will apply.  All plf's counsel shall file a motion to raise the question about the timeliness of the Barnes Appeal.  Barnes oppo will be due 20 days following service & all plf's reply due 10 days after oppo is filed.  If the mot to dismiss is denied , Barnes motion shall be filed with the court on or before 21 days following the court's rulling on the mot to dismiss.  The foregoing oppo & reply times will apply unless the parties agree otherwise.  The stay on motion practice imposed in this case is lifted for purposes of the two foregoing motions.  cc: cnsl |
| 7922 - 1 | 05/10/04 | PLF 2; 13 Response to Order at dkt 7873.  Proposed amended trial scheduling order. |
| 7922 - 2 | 05/11/04 | HRH Order granting amended trial scheduling order as follows:  Plfs' preliminary wit list/expert reports due 11/2/04; defs' preliminary wit list/expet reports due 2/1/05; Plf's rebuttal wit list/rebuttal expert rpts due 3/1/05; written dsicovery due 3/29/05; supp wit lists 4/1/05; last day to take depos 4/26/05; mots in limine re experts due 5/17/05;; mots to compel discovery 5/17/05; dsipositive mot ddln 5/24/05; exchange exhibits lists 6/7/05; depo designations for trial due 6/7/05; plfs'final witness list due 6/21/05; defs final witness list due 7/5/05; parties exhibit lists due 7/5/05; mots in limine and evidentiary mots due by 7/8/05; final jury instructions due 7/22/05;  Jury Questionnaire and Voir Dire Questions due 7/22/05; Objs to exhs due 8/23/05; Trial briefs due 9/9/05; FPTC, one week pretrial; Jury Panel called 10/17/05; Tentative trial date 10/24/05.  cc: csnl, P. Weidner |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7923 - 1 | 05/11/04 | DEF 1-2 non-opposition to ZZZ 1-2 motion for an order authorizing the distribution of funds from the Exxon Qualified settlement fund to claimants in the SO1K, SO1E, SO3E, SO3H and S04H claim categories (7919-1). |
| 7924 - 1 | 05/13/04 | HRH Order granting motion for an order authorizing the distribution of funds from the Exxon Qualified settlement fund to claimants in the SO1K, SO1E, SO3E, SO3H, and SO4H claaim categories (7919-1) as stated w/tt exh A, B & C.   cc: cnsl |
| 7925 - 1 | 05/13/04 | DEF 1-2 Transcript Designation form w/original Transcript Order Form re: notice of appeal (7865-1). cc:ecr w/original Transcript Order Form |
| 7926 - 1 | 05/14/04 | PLF 15 motion to dismiss appeal of Randy Barnes w/att exhs. |
| 7927 - 1 | 05/14/04 | PLF 15 motion for order amending the 08/21/01 order appointing special master and providing for a procedure for resolution of contested claims w/att exhs. |
| 7928 - 1 | 05/19/04 | PLF 15 Affidavit of svc of: PLF 15 mot for ord amending 08/21/04 ord appointing special master and providing for a procedure for resolution of contested claims (7927-1). |
| 7929 - 1 | 05/20/04 | HRH Minute Order re: mail from Mr. Barnes dated 5/12/04 re: appeal; document is being returned to Mr. Barnes through his atty. cc: cnsl |
| 7930 - 1 | 05/21/04 | PLF 1; DEF 1-2 Stipulation to vacate trial date and remaining pretrial deadlines in the All Alaskan case. |
| 7931 - 1 | 05/24/04 | PLF 15-16 Notice of filing re: amended order amending order appointing special master and providing for a procedure for resolution of contested claims. |
| 7930 - 2 | 06/02/04 | HRH Order granting stipulation to vacate trial date and remaining pretrial deadlines in the All Alaskan Case (7930-1).  TBJ set 6/7/04 and all pretrial deadlines set are vacated. cc: cnsl, J. Young, J. Clough, Jury Clerk |
| 7932 - 1 | 06/03/04 | PLF 17 opposition to PLF 15 motion to dismiss appeal of Randy Barnes (7926-1). |
| 7933 - 1 | 06/04/04 | HRH Minute Order that closing papers or an updated stat rpt due re: All Alaskan Seafoods & Exxon settl by 6/21/04.  cc: cnsl |
| 7934 - 1 | 06/04/04 | HRH Minute Order that an updated status report re settl is due by 6/21/04 re Sea Hawk Seafoods & Exxon.  cc: cnsl, J. Young |
| 7935 - 1 | 06/07/04 | ZZZ 1-2 reply to opposition to PLF 15 motion to dismiss appeal of Randy Barnes (7926-1). |
| 7936 - 1-2 | 06/08/04 | ZZZ 1-2  motion (ex parte) for relief from the order NO. 143 stay to file a motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the processor claim category w/att  mot authorizing the distribution of funds from the Exxon qualified settlemnt fund to clmnts in the processor claim category & att aff. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7937 - 1 | 06/09/04 | HRH Order granting motion for relief form the order NO. 143 stay to file a motion for an order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the processor claim category.  cc: cnsl |
| 7938 - 1 | 06/09/04 | ZZZ 1-2 motion for order authorizing the distribution of funds from the Exxon Qualified settlement fund to claimants for the processor claim category. |
| 7939 - 1 | 06/09/04 | ZZZ 1-2 motion for authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the Prince William Cound Herring Roe Pound (L21E) Claim Category and formerly disputed claimants int he S01E, S01H, S03E and S03H claim Categories. |
| 7940 - 1 | 06/10/04 | SMA 3 Report of Special Master Thomas Amodio to the US Court for the Dist of AK. (with Box of reports re: Special Master objections - located on top of the files in the Clerks office). |
| 7941 - 1 | 06/10/04 | SMA 3 Notice of proof of compliance re serving claimants with a copy of Special Masters report. |
| 7942 - 1 | 06/10/04 | ZZZ 1-2 motion (request) to reconvene hearing on motions for final approval of the settlement agreements between EXXON and the Cannery Worker Settlement Class and between EXXON and the Tender Settlement Class. |
| 7943 - 1 | 06/14/04 | HRH Minute Order a hrg on mot for final approval of the settl between EXXON and the Cannery Worker Settlement Class and between EXXON and the Tender Settlement Class is set for 6/17/04 at 8:30 a.m. in Courtroom #2. cc: cnsl |
| 7944 - 1 | 06/14/04 | ZZZ 3 non-opposition to ZZZ 1-2 motion for authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the Prince William Cound Herring Roe Pound (L21E) Claim Category and formerly disputed claimants int he S01E, S01H, S03E and S03H claim Categories (7939-1). |
| 7945 - 1 | 06/14/04 | ZZZ 1-2 Affidavit of service as stated. |
| 7946 - 1 | 06/16/04 | HRH Order granting motion for authorizing the distribution of funds from the Exxon qualified settlement fund to claimants inthe Prince William Sound Herring Roe Pound (L21#) claim category and formerly disputed claimants inthe S01E, S01H, S01K, S03E & S03H claim categories (7939-1) as stated.  cc: cnsl |
| 7947 - 1 | 06/16/04 | ZZZ 1-2 Report re: of parties planning conference re: Appeal of Heirs of Mattocks. |
| 7948 - 1 | 06/17/04 | HRH Minute Order chambers received a binder from Gregory C. Mattocks. The binder is being returned and G.C. Mattocks, L. Killgrove & B. Cleveland are reminded that all filings should go directly to the clerk's office, not the judge's chambers and both the original and a copy must be tendered to the clerkfor filing.  cc: cnsl, G. Mattocks, L. Killgrove, B. Cleveland |
| 7949 - 1 | 06/17/04 | HRH Scheduling Order for Appeal of Heirs of Mattocks.  All plfs' lead cnsl shall file the record fo all proceedings & a certified transcript |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | of the hearing on the clm of Harry Aurthur Mattocks before the Special Master by 6/30/04.  The Mattocks heirs to file any supp materials by 8/30/04. All plf's lead cnsl and the Exxon Qualified Settlement fund Administrator to file oppo by 9/30/04.  The Mattocks heirs to file reply by 10/15/04.  cc: cnsl |
| 7950 - 1 | 06/17/04 | HRH Court Minutes [ECR: Caroline Edmiston] Hrg on mots for final approval of settlement agreements at dkt 7891 & 7892 held 6/17/04. Court approved settlement agreement re Cannery Workers and the settlement agrement re Tender Boat Operators. Court approves and authorizes Mr. Sarko to pay out the judgmetn amount in the State of Alaska matter.  cc: cnsl |
| 7951 - 1 | 06/17/04 | HRH Order denying motion to dismiss appeal of Randy Barnes (7926-1). Barnes mot to be on or before 21 days following the entry of this order. All plfs lead counsel's oppo due 20 days following service of Barnes mot.  Barnes reply is due 10 days after service of the oppo. cc: cnsl |
| 7952 - 1 | 06/17/04 | DEF 1-2 Stipulation to enter order directing payment of judgment w/att exhs. |
| 7952 - 2 | 06/18/04 | HRH Order granting stipulation to enter order directing payment of judgment (7952-1).  cc: cnsl |
| 7953 - 1 | 06/18/04 | HRH Order #366, Final approval of settlement between Tender Settlement Class and EXXON as stated.  Court directs the entry of judgment forthwith.  cc: cnsl |
| 7954 - 1 | 06/18/04 | HRH Order #367, Final approval of settlement between Cannery Worker Settlement Class & EXXON as stated.  Court directs the entry of judgment forthwith.  cc: cnsl |
| 7955 - 1 | 06/18/04 | HRH Judgment that all claims of the Tender Settlement Class and its members as defined in Order #366 are dismissed with prejudice.  This is a final judgment under Rule 54(b) F.R.Cv.P.  cc: cnsl  O&J 11697 |
| 7956 - 1 | 06/18/04 | HRH Judgment that all claims of the Cannery Workers Settlement Class and its members as defined in order #367 are dismissed with prejudice.  This is a final judgment under Rule 54(b) F.R.Cv.P.    cc: cnsl, O&J 11698 |
| 7957 - 1 | 06/18/04 | HRH Order directing payment of judgment as stated.  The Administrator of the Exxon Qualified Settlement Fund is directed to pay the Judgment, with all interest accrued by operation of law by wire transfer to defs at a time agreed upon by cnsl for the parties.  Defs shall file a satisfactionof judg in the Superior Court. cc: cnsl |
| 7958 - 1 | 06/18/04 | HRH Minute Order held under advisement motion for order amending the 08/21/04 order appointing special master and providing for procedure resolution of contested claims pending further input from all plfs (7927-1) w/att draft order.  cc: cnsl |
| 7959 - 1 | 06/21/04 | DEF 1-2 Notice of settlement status between Exxon & All Alaskan Seafoods, Inc.  The parties shall submit a stip for entry of final judg and proposed final judg. |
| 7960 - 1 | 06/21/04 | DEF 1-2 Notice of settlement status between Sea Hawk Seafoods, Inc. & Exxon.  Parties to report to the Court no later than sixty days. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7961 - 1 | 06/23/04 | HRH Minute Order approving report at dkt 7960.   Counsel to file closing papers or a stat rpt by 8/23/04.  cc: cnsl |
| 7962 - 1 | 06/23/04 | DEF 1-2 Stipulation for entry of final judgment re: All Alaskan Seafoods, Inc. & Exxon. |
| 7963 - 1 | 06/24/04 | HRH Final Judgment on claims of All Alaskan Seafoods, Inc., pursuant to the stipulation at dkt 7962.   Judgment is entered in favor of Exxon Mobil Corp (D-1) & Exxon Shipping CO (D-2) and against plf All Alaskan seafoods, Inc. dismissing with prejudice all claims of plf and forever releasing and discharging Exxon as stated from any and all claims of plf as stated.  "Claims" does not include anu demand for relief in the form of punitive damages in favor of any member fo the Mandatory Punitive Damages Class as stated.  cc: cnsl, O&J 11700 |
| 7964 - 1 | 06/29/04 | DEF 1-2 Entry of appearance counsel John F. Clough, III, Clough & Associates, P.C. change of address. |
| 7965 - 1 | 06/29/04 | ZZZ 1-2 motion (ex parte) (request) for entry of amended judgment and related order #366. |
| 7966 - 1 | 06/29/04 | PLF 15-16 motion (ex parte) (request) for entry of amended judgment and related order #367. |
| 7967 - 1 | 06/30/04 | ZZZ 1-2 Notice of filing record of proceedings before Special Master Thomas P. Amodio re: objection of Heirs of Harry A. Mattocks to Special Masters decision and recommendation with respect to the disallowance of the claim of Harry Mattocks w/exhibits located in expando folder. |
| 7968 - 1 | 06/30/04 | ZZZ 7 motion for clarification and to request the removal of Mr. Oesting from acting as Lead Council for plfs and form any dealings with the Mattocks Heirs claims. |
| 7969 - 1 | 07/02/04 | HRH Order granting motion for order authorizing the distribution of funds from the Exxon Qualified Settlement fund to certain claimants in the processor claim category (7938-1).  cc: cnsl |
| 7970 - 1 | 07/06/04 | Transcript of hrg on mot for final approval of settlement agreements between Exxon & The Cannery Workers Settlement class & between Exxon & The Tender settlement class held on 6/17/04. |
| 7971 - 1 | 07/08/04 | PLF 17 motion to set aside &/or modify master's report & findings regarding S01E claims of R. Barnes P-2952 w/att memo & exhs. |
| 7972 - 1 | 07/09/04 | Transcript re: O/A Pending on Mots for Partial SJ held 10/05/93. |
| 7973 - 1 | 07/14/04 | SMA 3 Supplemental Report of Special Master Thomas Amodio relating to the S01L Fishery claim of Geoffrey Ward. |
| 7974 - 1 | 07/14/04 | SMA 3 Notice to claimant and counsel that Special Master's Supplemental report relating to S01K Claim of Geoffrey Ward has been filed. |
| 7975 - 1 | 07/14/04 | SMA 3 Proof of compliance. |
| 7976 - 1 | 07/14/04 | SMA 3 Affidavit of service of supp rpt of Special Master T. Amodio, proof of complaince and aff of svc. |

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7977 - 1 | 07/16/04 | ZZZ 7 motion for clarification. |
| 7978 - 1 | 07/19/04 | ZZZ 1-2 motion to modify order authorizing the distribution of funds from the EXXON qualified settlement funds to certain claimants in the processor claim category. |
| 7979 - 1 | 07/22/04 | Cy 9CCA Certificate of Record. (7865-1) cc: cnsl, 9CCA (Original) |
| 7980 - 1 | 07/22/04 | ZZZ 1-2 opposition to ZZZ 7 motion for clarification and to request the removal of Mr. Oesting from acting as Lead Council for plfs and form any dealings with the Mattocks Heirs claims. (7968-1), ZZZ 7 motion for clarification (7977-1). |
| 7981 - 1 | 07/23/04 | PLF 2; 13 Joint motion to extend prtrial deadlines with att revised proposed amended trial scheduling order & exhs. |
| 7982 - 1 | 07/26/04 | ZZZ 1-2 opposition to PLF 17 motion to set aside &/or modify master's report & findings regarding S01E claims of R. Barnes P-2952 (7971-1). |
| 7983 - 1 | 08/04/04 | PLF 17 reply to opposition to PLF 17 motion to set aside &/or modify master's report & findings regarding S01E claims of R. Barnes P-2952 (7971-1). |
| 7984 - 1 | 08/04/04 | PLF 17 Request for Oral Argument re: PLF 17 motion to set aside &/or modify master's report & findings regarding S01E claims of R. Barnes P-2952 (7971-1). |
| 7985 - 1 | 08/04/04 | SMA 3  Order limited to the claims of certain interim use permit holders pending final report and granting request for expedited consideration. |
| 7986 - 1 | 08/05/04 | HRH Order granting motion to modify order authorizing the distribution of funds from the EXXON qualified settlement fund to certain claimants in the processor claim category (7978-1) as stated. cc: cnsl |
| 7987 - 1 | 08/05/04 | HRH Order designating the EXXON QSF to receive and distribute cannery workers settlement class funds as stated.  cc: cnsl |
| 7988 - 1 | 08/05/04 | HRH Amended Judgment re Order No 367, amended as stated. Granting motion (request) for entry of amended judgment and related order #367 (7966-1). cc; cnsl, O&J 11721 |
| 7989 - 1 | 08/05/04 | HRH Order designating the EXXON QSF to receive and distribute tender settlement class funds.  cc: cnsl |
| 7990 - 1 | 08/05/04 | HRH Amended Judgment re Order No. 366, amended as stated.  cc: cnsl, O&J 11722 |
| 7981 - 2 | 08/06/04 | HRH Order granting revised trial setting order re: Nautilus Marine/Cook Inlet Processing (7981-1) & setting the following dates: 08/26/05; Dispositive motions deadline 09/23/05; Exhibits due 11/08/05. Parties exchange exh lists 10/7/05. Mots in limine 11/11/05. Jury instructions due 11/22/05. Jury questionnaires and voir dire due 11/22/04. Objs to exhs due 12/15/05. Trial briefs due 1/9/05.  FPTC one week before trial. Jury Panel called 2/17/06, tentative trial date 2/27/06 and other dates as stated.  cc: cnsl, Jury Clerk |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 7991 - 1 | 08/18/04 | SM Amodio Order that obj of R. Walton is upheld; Administrators' determination of Walton's Claim reversed and Adminstrator to process Walton's Claim in accordance w/this order.  cc: cnsl, T. Amodio |
| 7992 - 1 | 08/18/04 | ZZZ 1-2 Response to draft order re: PLF 15 motion for order amending the 08/21/01 order appointing special master and providing for a procedure for resolution of contested claims (7927-1). |
| 7993 - 1 | 08/19/04 | HRH Order granting/denying motion for clarification (7977-1); mot is granted re: clarificaton and denied re: having lead cnsl for all plfs removed; terminating in light of this order: motion for clarification & to request the removal of Mr. Oesting from acting (7968-1).  cc: cnsl |
| 7994 - 1 | 08/20/04 | ZZZ 1-2 Affidavit of svc re: Notice of filing of record of proceedings before SMA re: obj to Heirs of H. Mattlocks to SMA decision and recommendation w/respect to disallowance of claim of H. Mattlocks. |
| 7995 - 1 | 08/20/04 | ZZZ 1-2 Affidavit of svc re: lead cnsl's draft order amending 8/21/04 order appointing SMA and providing for resolution of contested claims. |
| 7996 - 1 | 08/26/04 | ZZZ 6-8 motion of petition for hearing w/att exhs. |
| 7997 - 1 | 08/27/04 | DEF 1-2 Report re: settlement discussions w/Plf Sea Hawk Seafoods. |
| 7998 - 1 | 09/01/04 | HRH Minute Order that status report (7997 is accepted; futher report due on/before 9/27/04; denying as moot: motion for summary judgment (7786-1), motion to strike and exclude Sea Hawk's new expert reports (7812-1), motion for partial summary judgment (7838-1), motion (Amended) motion to strike and exclude Sea Hawks' new expert reports (7853A-1), motion in limine precluding Sea Hawk from offering evidence that declining pr (7867-1), motion in limine prcluding Sea Hawk from offering evidence of lost harvests o (7868-1).  cc: cnsl |
| 7999 - 1 | 09/02/04 | HRH Minute Order that o/a re: mot to set aside and/or modify master's report and findings (dkt 7971) is set 11:00 a.m., 9/9/04; o/a limited to 20 minutes per side.  cc: cnsl, C. Coe |
| 8000 - 1 | 09/10/04 | HRH Court Minutes [ECR: Denali Elmore] of o/a on mot to set aside and/or modify Master's Report and findings (7971) (held 9/9/04); taking under advisement motion to set aside &/or modify master's report & findings regarding S01E cla (7971-1) written ruling to issue.  cc: cnsl |
| 8001 - 1 | 09/13/04 | ZZZ 1-2 Supplemental submission of all plfs' lead cnsl re: PLF 17 motion to set aside &/or modify master's report & findings regarding S01E claims of R. Barnes P-2952  (7971-1). |
| 8002 - 1 | 09/14/04 | HRH Order #368 Amending August 21, 2001 Order Appointing Sepcial Master and Providing for a Procedure for Resolution of Contested Claims (7399); order amended as stated.  cc: cnsl, T. Amodio |
| 8003 - 1 | 09/15/04 | HRH Order affirming SMA 2.1 re: matters discussed/decided by him; denying motion to set aside &/or modify master's report & findings regarding S01E cla (7971-1); w/in 30 days from filing of this order all plfs' cnsl to provide cnsl for claimant w/calculations of claimant's individual % share; if claimant and cnsl find explanation satisfactory they are to notify SMA who will supp R&R accordingly; after such further proceedings as SMA deems necessary further R&R shall be filed w/crt. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                 "IN RE THE EXXON VALDEZ"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | cc: cnsl |
| 8004 - 1 | 09/17/04 | ZZZ 1 Judgment Satisfaction that Exxon Mobil Crop has paid the Exxon Qualified settl fund the summ of $2,038,953.00 re Order No. 366 (7953) and dkt 7990. |
| 8005 - 1 | 09/17/04 | ZZZ 1 Judgment Satisfaction that Exxon Mobil Crop has paid the Exxon Qualified settl fund the summ of $3,703,096.00 re Order No. 367 (7954) and dkt 7988. |
| 8006 - 1 | 09/17/04 | ZZZ 1 Notice of filing proposed notice to claimants and proposed obj form w/att exhs. |
| 8007 - 1 | 09/17/04 | this docket entry not used. |
| 8008 - 1 | 09/17/04 | this docket entry not used. |
| 8009 - 1 | 09/20/04 | SMA 2 Supp Report to dkt 7886 re the S03H Fisher Claim of Johnnie Stolz. |
| 8010 - 1 | 09/20/04 | SMA 2 Proof of compliance re; service of supp report (8009). |
| 8011 - 1 | 09/22/04 | ZZZ 1-2 Affidavit of svc re: Order No. 368. |
| 8012 - 1 | 09/23/04 | SMA 2 Report to the USDC for the District of AK w/att (box of related material(s) located above case file) |
| 8013 - 1 | 09/23/04 | SMA 2 Notice of filing special master's report (relating to holders of interim use permits - S01l, S01E, S03E and SO3H Fisheries) with the USDC for the District of AK. |
| 8014 - 1 | 09/24/04 | HRH Minute Order terminating in light of this order: motion of petition for hearing to show all sales of Harry Authur Mattocks sal (7897-1). cc: cnsl |
| 8015 - 1 | 09/27/04 | PLF 1; DEF 1-2 Stipulated notice re: status of settlement negotiations and agreement to seek the court's determination of pre-judgment interest. |
| 8015 - 2 | 09/29/04 | HRH Order granting Stipulated notice re: status of settlement negotiations and agreement (8015-1).  cc: cnsl |
| 8016 - 1 | 09/29/04 | HRH Minute Order that plf's proposed notice to claimants and obj form are approved for use under Order No. 368.  cc: cnsl |
| 8017 - 1 | 09/29/04 | SMA 3 Affidavit of Special Master Thomas Amodio. |
| 8018 - 1 | 09/30/04 | ZZZ 1-2 opposition to ZZZ 6-8 motion of petition for hearing (7996-1) w/att exhs. |
| 8019 - 1 | 10/05/04 | HRH Minute Order that if the Mattocks or all plfs' cnsl desire o/a on pet for hrg (7996) they shall notify clerk' and serve opposing party w/notice on/before 10/13/04.  cc: cnsl |
| 8020 - 1 | 10/13/04 | ZZZ 6-8 Response to Order (8019). |
| 8021 - 1 | 10/13/04 | ZZZ 6-8 Objections (Thesis) w/att exhs. |
| 8022 - 1 | 10/20/04 | HRH Order (re: appeal of Heirs of Mattocks); o/a has been requested and will be scheduled the week of 12/7/04; o/a limited to 30 minutes per |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | side; cnsl for all plfs to confirm the date which parties agree upon to CMC who shall enter MO fixing the agreed-upon date/time for o/a.  cc: cnsl |
| 8023 - 1 | 10/22/04 | ZZZ 1-2 motion for order authorizing distribution of funds from the Exxon Qualified Settlement fund to claimants in the PWS Herring Seine (S01E), Native subsistence (NATV), PWS salmon Seine (S01E), Lower Cook Inlet Salmon Seine (S01H), Kodiak Salmon Seine (S01K), Chignik Salmon Seine (S01L), Kodiak Salmon Beach Seine (S02K), PWS Salmon Drift (S03E), Cook Inlet Salmon Drift (S03H), and Kodiak Slamon Set Net (S04K) Claims Categories an to their attroneys. |
| 8024 - 1 | 10/28/04 | PLF 15 Notice of inability to comply with court's order of 10/20/2004. |
| 8025 - 1 | 11/02/04 | HRH Minute Order setting o/a on Mattocks Heirs' appeal on 12/9/04 @ 1:30 p.m. @ Anchorage, AK. cc: cnsl, L. Killgrove, G. Mattocks, B. Cleveland |
| 8026 - 1 | 11/02/04 | Copy of Order from 9CCA (7862-1), (7864-1), (7865-1) shall be assigned to the panel that heard the prior appeal.  The Appellees' mot to dismiss 04-35174 is denied w/o prejudice to renewing the agruments in the answering brief.  W. Abbott's mot to for leave to file an amicus brief is denied.  The amicus brief received 7/26/04 will not be filed. Appellants' brief and excerpts of record are due 11/30/04; the answering brief i due 12/30/04 and the optional reply brief is due w.i 14 days after service of the answering brief.  This appeal shall be calendared with related x-appeal 04-35182 & 04-35183 upon the completiton of briefing on all three appeals. cc:cnsl, Judge Holland |
| 8027 - 1 | 11/02/04 | PLF 15-16 Affidavit of svc re: notice to claimants of appt of special master. |
| 8028 - 1 | 11/03/04 | ZZZ 6-8 motion (Request) for calendar change for Mattocks' hearing scheduled in the week of 12/6/04. |
| 8029 - 1 | 11/04/04 | DEF 1-2 non-opposition to ZZZ 1-2 mot for ord authorizing distribution of funds from the Exxon Qualified Settlement fund to claimants in the PWS Herring Seine (S01E), Native subsistence (NATV), PWS salmon Seine (S01E), Lower Cook Inlet Salmon Seine (S01H), Kodiak Salmon Seine (S01K), Chignik Salmon Seine (S01L), Kodiak Salmon Beach Seine (S02K), PWS Salmon Drift (S03E), Cook Inlet Salmon Drift (S03H), and Kodiak Slamon Set Net (S04K) Claims Categories & to their attys (8023-1). |
| 8030 - 1 | 11/05/04 | PLF 15 Affidavit of svc re: Notice to Claimants of Appointment of special master. |
| 8031 - 1 | 11/15/04 | HRH Order granting motion for order authorizing distribution of funds from the Exxon Qualified Settlement Fund (8023-1).  cc: cnsl |
| 8032 - 1 | 11/17/04 | ZZZ 6-8 motion requesting ruling re: request of calander change for Mattocks' Hearing. |
| 8033 - 1 | 11/18/04 | HRH Minute Order granting motion (Request) for calendar change for Mattocks' hearing scheduled in the w (8028-1); terminating in light of this order: motion requesting ruling re: request of calander change for Mattocks' Hearing (8032-1); O/A now set 1;30 p.m. 2/7/05; 1 hr reserved. cc: cnsl |
| 8034 - 1 | 11/22/04 | ZZZ 1 Notice of compliance w/order 368. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8035 - 1 | 11/30/04 | HRH Minute Order that Seahawk's mot for determination of appropriate rate of pre-judg interest on settl due 12/15/04. cc: cnsl |
| 8036 - 1 | 12/01/04 | ZZZ 1-2 motion for authorizing the distribution of funds from the Exxon qualified fund to claimants in the cannery worker claim category and their attorneys. |
| 8037 - 1 | 12/06/04 | DEF 1-2 non-opposition to ZZZ 1-2 motion for authorizing the distribution of funds from the Exxon qualified fund to claimants in the cannery worker claim category and their attorneys (8036-1). |
| 8038 - 1 | 12/13/04 | ZZZ 6-8 Acknowledgment of 2/7/05 hrg date. |
| 8039 - 1 | 12/15/04 | HRH Order re: termination of Barnes Appeal; Barnes appeal proceedings will be deemed concluded w/crt's ord of 9/15/04 unless party to appeal takes further action by 12/30/04. cc: cnsl |
| 8040 - 1 | 12/15/04 | ZZZ 1-2 motion for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the real property, S01E, S03E, S01K & G01E claim categories & to their attorneys w/att exhs. |
| 8041 - 1 | 12/15/04 | ZZZ 1-2 motion for an order expediting consideration of the motions to authorize the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker, Real Property, S01E, S03E, S01K & G01E claim categories & to their attorneys w/att aff. |
| 8042 - 1 | 12/15/04 | DEF 1-2 non-opposition to ZZZ 1-2 motion for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the real property, S01E, S03E, S01K & G01E claim categories & to their attorneys (8040-1). |
| 8042A- 1 | 12/15/04 | PLF 1 motion to determine rate of prejudgment interest for final settlement purposes w/att exhs. |
| 8043 - 1 | 12/16/04 | JWS Order granting motion for an order expediting consideration of the motions to authorize the (8041-1); any obj to expedited consideration to be filed before NOON 12/17/04. cc: cnsl |
| 8044 - 1 | 12/16/04 | JWS Order granting motion for authorizing the distribution of funds from the Exxon qualified fun (8036-1). cc: cnsl |
| 8045 - 1 | 12/16/04 | JWS Order granting motion for an order authorizing the distribution of funds from the Exxon Qual (8040-1). cc: cnsl |
| 8046 - 1 | 12/17/04 | PLF 15 Affidavit of svc re: order on lead cnsl's mot for order expediting consideration of mots (8043). |
| 8047 - 1 | 12/23/04 | PLF 1; DEF 1-2 Stipulation that deadline for DEF 1 & DEF 2 to file response to PLF 1 motion to determine rate of pre-judgment interest for final settlement purposes is extended to 1/14/05. |
| 8048 - 1 | 01/03/05 | HRH Order granting stipulation Stipulation that deadline for DEF 1 & DEF 2 to file response to PLF 1' (8047-1) is extended to 1/14/05. cc: cnsl |
| 8049 - 1 | 01/10/05 | 9CCA Final Order re: notice of appeal (7865-1) that appellant's mot for voluntary dismissal is granted.  This appeal is dismissed.  The |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"

                                For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | certified cy of this order shall constitute the mandate for appeal 04-35174 only. cc: cnsl, Judge Holland |
| 8050 - 1 | 01/14/05 | SMA 2 Notice that Supp Report re: S01E Fishery Claim of L. Berry and related claim of J. Lundli has been filed w/att Supp report, report, proof of compliance and aff of svc. |
| 8051 - 1 | 01/14/05 | PLF 1; DEF 1-2 Stipulation for extension of time to 1/21/05 to file response to motion to determine rate of prejudgment interest for final settl purposes. |
| 8052 - 1 | 01/18/05 | SMA 2 Notice that Supp Report re: S01K Fishery Claim o fJ. Lucas and order granting request for continuance of M. Dirkes until hrgs set 3/10/05 has been filed w/att Supp reports, report, proof of compliance and aff of svc. |
| 8053 - 1 | 01/18/05 | ZZZ 6-8 motion for 40 minutes argument per side at 2/7/05 hearing. |
| 8051 - 2 | 01/20/05 | HRH Order granting stipulation Stipulation for extension of time to 1/21/05 to file response to motion to determine rate of prejudg interest (8051-1). cc: cnsl |
| 8054 - 1 | 01/21/05 | HRH Minute Order granting motion for 40 minutes argument per side at 2/7/05 hearing (8053-1). cc: cnsl |
| 8055 - 1 | 01/21/05 | DEF 1-2 opposition to PLF 1 motion to determine rate of prejudgment interest for final settlement purposes (8042A-1) w/att exhs. |
| 8056 - 1 | 01/31/05 | PLF 1 Stipulation for ext of time to reply (to 2/14/05). |
| 8057 - 1 | 02/03/05 | PLF 15 Affidavit of svc re: notice to claimants of appt of SMA. |
| 8056 - 2 | 02/04/05 | HRH Order granting stipulation for ext of time to reply (to 2/14/05) (8056-1). cc: cnsl |
| 8058 - 1 | 02/07/05 | HRH Court Minutes [ECR: Elisa Singleton] re Oral Argument on Mattocks Heirs' Appeal (held 2/7/05); arguments heard; matter taken under advisement. cc: cnsl |
| 8059 - 1 | 02/07/05 | DEF 1-2 Notice of filing first amendment to irrevocable standby letter of credit w/att exh. |
| 8060 - 1 | 02/07/05 | ZZZ 6-8 Notice re: Crts order (7993). |
| 8061 - 1 | 02/09/05 | ZZZ 6-8 motion for conference. |
| 8062 - 1 | 02/10/05 | HRH Minute Order denying motion for conference (8061-1). cc: cnsl |
| 8063 - 1 | 02/10/05 | ZZZ 6-8 motion for status conference. |
| 8064 - 1 | 02/11/05 | HRH Minute Order denying motion for status conference (8063-1). cc: cnsl |
| 8065 - 1 | 02/11/05 | PLF 15 Affidavit of svc re: crt minutes 8058. |
| 8066 - 1 | 02/11/05 | ZZZ 6-8 Supplement re: ZZZ 6-8 motion of petition for hearing (7996-1) w/att. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                   "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 8067 - 1 | 02/14/05 | PLF 15 motion for approval of supplemental report of special master Thomas Amodio Relating to the S01E Fishery Claim of Leonard Berry and to the Related Claim of Jerry Lundli. |
| 8068 - 1 | 02/14/05 | PLF 1 reply to opposition to PLF 1 motion to determine rate of prejudgment interest for final settlement purposes w/att exhs. (8042A-1). |
| 8069 - 1 | 02/15/05 | PLF 16 Attorney Appearance of M. Bailey. |
| 8070 - 1 | 02/17/05 | PLF 15 Notice of response to inquiry of Stephen Gitau Njunguna. |
| 8071 - 1 | 02/22/05 | SMA 3 Notice to claimants and cns of SMA to USDC for District of AK w/att proof of complaince |
| 8072 - 1 | 02/22/05 | SMA 2 Report to the USDC for the District of AK w/att (box of related material(s) located above case file). |
| 8073 - 1 | 02/22/05 | DEF 2 Request for Oral Argument re: PLF 1 motion to determine rate of prejudgment interest for final settlement purposes (8042A-1) |
| 8074 - 1 | 02/23/05 | HRH Decision/Order re: review of special master decision re: estate of Harry Mattocks; crt finds no error in findings of special master; crt affirms special master rpt of 3/17/04 re: clm of estate of H. Mattocks; granting mot of pet for hrg (7996-1). cc: cnsl, T. Amodio, L. Killgrove, G. Mattocks, B. Cleveland |
| 8075 - 1 | 02/24/05 | PLF 1 opposition to Exxon's request for oral argument re: PLF 1 motion to determine rate of prejudgment interest for final settlement purposes (8042A-1) |
| 8076 - 1 | 02/24/05 | DEF 2 Corrected Affidavit of service re: PLF 1 motion to determine rate of prejudgment interest for final settlement purposes (8042A-1). |
| 8077 - 1 | 02/28/05 | HRH Minute Order setting o/a on question of pre-judg interest rate to be applied to settl between Sea Hawk & Exxon; o/a set 3/24/05 @ 8:30 a.m.; 15 min per side. cc: J. Young, L. Miller, D. Serdahely, D. Oesting |
| 8078 - 1 | 02/28/05 | PLF 15 reply to claimant L. Berry opposition to PLF 15 motion for approval of supplemental report of special master Thomas Amodio Relating to the S01E Fishery Claim of Leonard Berry and to the Related Claim of Jerry Lundli (8067-1). |
| 8079 - 1 | 03/02/05 | SMA 2 Suppl Report re: S01E Fishery Claim of Nicholas Tanape. |
| 8080 - 1 | 03/02/05 | SMA 2 Proof of compliance re: S01E Fishery Claim of N. Tanape. |
| 8081 - 1 | 03/02/05 | SMA 2 Affidavit of svc of SMA 2 suppl rpt & proof of compliance. |
| 8082 - 1 | 03/03/05 | HRH Minute Order re: clm of Leonard Berry; doc referenced in All Plfs' reply @ dkt 8078 wasn't fld w/crt but crt obtained a cy w/att cy of L. Berry's doc. cc: cnsl, T. Amodio |
| 8083 - 1 | 03/03/05 | HRH Order granting mot for approval of suppl rpt of special master Thomas Amodio (8067-1); decision of SMA reducing clm of L. Berry to zero is adopted as decision of crt. cc: cnsl, T. Amodio |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8084 - 1 | 03/07/05 | PLF 15-16 motion of non-resident attorney, Mark A. Bailey, for permission to appear & participate as counsel for Gerald E. Thorne, Gerald D. Thorne & Charles M. Thorne w/att exhs. |
| 8085 - 1 | 03/07/05 | PLF 15-16 Notice of response to inquiry of H. Hinga w/att exhs. |
| 8084 - 2 | 03/08/05 | HRH Order granting motion of non-resident attorney, Mark A. Bailey, for permission to appear & participate (8084-1). cc: cnsl |
| 8086 - 1 | 03/17/05 | HRH Minute Order that crt received on 3/14/05 cy of doc from L. Berry entitled A Mot To Review Special Masters Final Decision on Obj in SOE1 Fisheries; clk directed to lodge doc; no action taken on mot unless & until L. Berry files signed original. cc: cnsl |
| 8087 - 1 | 03/21/05 | PLF 1 motion for admission on non-resident attorney M. Schein w/att exhs. |
| 8087A- 1 | 03/21/05 | ZZZ 6-8 appeal to 9CCA of (8074-1) filed 02/23/05. cc: cnsl, L. Killgrove, G. Mattocks, B. Cleveland, Judge Holland, 9CCA, T. Amodio |
| 8087 - 2 | 03/22/05 | HRH Order granting motion for admission on non-resident attorney M. Schein (8087-1). cc: cnsl |
| NOTE - 41 | 03/23/05 | Transmittal: Forwarded notice of appeal (8087A-1) to 9CCA. |
| 8088 - 1 | 03/23/05 | DEF 1-2 Supplemental authorities pertinent to PLF 1 motion to determine rate of prejudgment interest for final settlement purposes (8042A-1) w/att exhs. |
| 8089 - 1 | 03/24/05 | HRH Court Minutes [ECR: Elisa Singleton] re Oral Argument on Sea Hawk Seafoods Mot to Determine rate of Pre-Judgment Interest; taking under advisement motion to determine rate of prejudgment interest for final settlement purpose (8042A-1); written ruling to issue.  cc: cnsl |
| 8090 - 1 | 03/29/05 | SMA 2 Notice to claimants & cnsl re: S01K Fishery Claim of J. Lucas and affected party M. Dirkes has been filed. |
| 8091 - 1 | 03/29/05 | SMA 2 Report re: re: S01K Fishery Claim of J. Lucas and affected party M. Dirkes. |
| 8092 - 1 | 03/29/05 | SMA 2 Proof of Compliance. |
| 8093 - 1 | 03/29/05 | SMA 2 Affidavit of svc re: 8090, 8091 & 8092. |
| 8094 - 1 | 04/01/05 | PLF 15-16 motion for approval of supplemental report of special master Thomas Amodio relating to the S01E Fishery Claim of Nicholas Tanape. |
| 8095 - 1 | 04/04/05 | Cy 9CCA Time Schedule Order. (8087A-1) cc:L. Killgrove, B. Cleveland, G. Mattocks, cnsl, T. Amodio, Judge Holland, ECR |
| 8096 - 1 | 04/05/05 | PLF 15-16 motion for approval of the 2/22/05 report of special master Thomas Amodio regarding certain contested claims. |
| 8097 - 1 | 04/06/05 | SMA 3 Notice of filing rpt of special master T. Amodio w/att report re: 2 claimants seeking inclusion in S01E Plan of Distribution, Darrell Kapp or the S03E Plan of Distribution, Edward Clarke. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)

"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8098 - 1 | 04/06/05 | SMA 2 Proof of compliance re: svc of rpt of special master T. Amodio. |
| 8099 - 1 | 04/12/05 | HRH Order No. 369 granting/denying mot to determine rate of prejudg interest for final settlement purpose (8042A-1). cc: cnsl, J. Young |
| 8100 - 1 | 04/12/05 | HRH Minute Order re: ord deciding plf Sea Hawk's mot for determination of pre-judg interest; parties to submit closing papers as to Sea Hawk/Exxon clms by 5/5/05. cc: cnsl, J. Young |
| 8101 - 1 | 04/14/05 | PLF 13; DEF 1-2 Stipulation for amended trial scheduling order. |
| 8102 - 1 | 04/14/05 | SMA 3 Notice of filing suppl rpt of SMA re: S01E Fishery Claim of Darrell Kapp & affected parties John Jordan & Steven Barnes. |
| 8103 - 1 | 04/14/05 | SMA 3 Proof of compliance re: svc of SMA 3 suppl rpt re: S01E Fishery Claim of D. Kapp & affected parties. |
| 8104 - 1 | 04/18/05 | Edward Clarke's Objection to rpt of Special Master Thomas Amodio dated 4/6/05. |
| 8105 - 1 | 04/20/05 | PLF 15-16 motion for approval of 2nd supplemental report of Special Master relating to the S01K Fishery claim of Jeffrey Lucas & affected party Michael Dirkes |
| 8101 - 2 | 04/22/05 | HRH Order approving stip re: Nautilus Marine/Cook Inlet Processing for amended trial scheduling ord (8101-1); disc to close 03/10/06; disp mots ddln 04/07/06; exhs due 05/24/06; trial brfs due 7/31/06; FPTC to be set 1 week before trial; jury panel called 9/7/06; tentative TBJ date is 9/18/06. cc: cnsl, P. Weidner, JC |
| 8106 - 1 | 04/25/05 | ZZZ 6 Transcript Designation/Order Form re: notice of appeal (8087A-1) none requested. |
| 8107 - 1 | 04/27/05 | Cy 9CCA Certificate of Record. (8087A-1) cc: cnsl, L. Killgrove, G. Mattocks, B. Cleveland, T. Amodio, Judge Holland, 9CCA (original) |
| 8108 - 1 | 04/29/05 | HRH Order granting mot for approval of supplemental report of special master Thomas Amodio re: clm of Nicholas Tanape (8094-1). cc: cnsl, T. Amodio |
| 8109 - 1 | 04/29/05 | HRH Order granting mot for approval of the 2/22/05 rpt of special master Thomas Amodio re: certain contested clms (8096-1). cc: cnsl, T. Amodio |
| 8110 - 1 | 05/03/05 | PLF 15-16 motion for approval of supplemental report of Special Master relating to the S01E fishery claim of Darrell Kapp & affected parties John Jordan & Steven Barnes. |
| 8111 - 1 | 05/03/05 | PLF 15-16 motion for approval of the report Special Master Thomas Amodio relating to the S01E fishery claim of Darrell Kapp. |
| 8112 - 1 | 05/04/05 | PLF 15 motion for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), PWS Herring Seine (G01E), PWS Roe Pound Herring ((L21E), Native Subsistence (NATV), PWS Salmon Seine (S01E), Kodiak Salmon Seine (S01K), Kodiak Salmon Beach Seine (S02K), PWS Salmon Drift (S03E), Cook Inlet Salmon Drift (S03H), & Cook Inlet Salmon Set Net (S04H) claimants & to their attorneys w/att exh. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8113 - 1 | 05/05/05 | Transcript re Oral Argument on Sea Hawk Seafoods' Motion to Determine Rate of Prejudgment Interest (held 3/24/05). |
| 8114 - 1 | 05/05/05 | PLF 1; DEF 1-2 Report re: settl negotiations. |
| 8115 - 1 | 05/10/05 | HRH Order re: case stat of settl of Sea Hawk's clms against Exxon; Sea Hawk's Rule 54(b) mot due w/i next 30 days following entry of this ord. cc: cnsl, J. Young |
| 8116 - 1 | 05/10/05 | PLF 1 appeal to 9CCA of (8099-1) filed 04/12/05. cc:cnsl, Judge, 9CCA, J. Young |
| NOTE - 42 | 05/12/05 | Transmittal: Forwarded notice of appeal (8116-1) to 9CCA along w/ Representation statement and CADD. |
| 8117 - 1 | 05/20/05 | SMA 2 Firm Change Notice to Amodio Stanley & Reeves. |
| 8118 - 1 | 05/20/05 | SMA 2 Report of T. Amodio re: claimants W. McLinn; L. Cabana, Sr.; B. Privett; G. Anderson & M. Poole. (SMA 2's obj packets for claimants McLinn, Cabana, Sr., Privett, Anderson & Poole forwarded to chambers). |
| 8119 - 1 | 05/23/05 | HRH Order granting motion for approval of 2nd supplemental report of Special Master relating to S01K Fishery clm of J. Lucas & affected party M. Dirkes (8105-1). cc: cnsl, T. Amodio |
| 8120 - 1 | 05/23/05 | Cy 9CCA Time Schedule Order. (8116-1) cc:cnsl, Judge Holland, J. Young, ECR |
| 8121 - 1 | 05/23/05 | PLF 1 motion for Federal Civil Rule 54(b) certification of order no. 369 w/att decla & exh. |
| 8122 - 1 | 05/23/05 | SMA 2 Notice to the crt & parties of appl of 30-day rule in which to hold hrgs on objs to the special master. |
| 8123 - 1 | 05/23/05 | Edward Clarke's unopposed motion for extension of time until 5/25/05 to file motion for review of Special Master's report. |
| 8124 - 1 | 05/25/05 | Edward Clarke's Motion for review of a special master's report (order no. 368) w/att exhs. |
| 8125 - 1 | 05/26/05 | HRH Order granting unoppo mot for ext of time until 5/25/05 to file mot to review (8123-1). cc: cnsl, S. Fortier |
| 8126 - 1 | 05/26/05 | HRH Order re: suppl brf of L. Mattocks Killgrove; clk to lodge suppl brf & crt will take no action on brf. cc: cnsl, L. Killgrove |
| 8127 - 1 | 05/31/05 | DEF 2 Transcript Designation/Order Form re: notice of appeal (8116-1). |
| 8128 - 1 | 05/31/05 | PLF 15 Affidavit of svc re: notice to claimants of appt of special master. |
| 8129 - 1 | 06/01/05 | HRH Order granting motion for approval of supplemental report of Special Master relating to the (8110-1). cc: cnsl |
| 8130 - 1 | 06/01/05 | HRH Order granting motion for approval of the report Special Master Thomas Amodio relating to th (8111-1). cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8131 - 1 | 06/01/05 | HRH Order granting motion for an order authorizing the distribution of funds from the Exxon Qual (8112-1).  cc: cnsl |
| 8132 - 1 | 06/02/05 | Cy 9CCA Certificate of Record. (8116-1) cc: cnsl, Judge Holland, 9CCA (original),J. Young |
| 8133 - 1 | 06/06/05 | PLF 1 Certificate of svc re: transcript order. |
| 8134 - 1 | 06/07/05 | DEF 1-2 conditional opposition to PLF 1 motion for Federal Civil Rule 54(b) certification of order no. 369 (8121-1). |
| 8134 - 2 | 06/07/05 | DEF 1-2 motion (cross) for certification of order no. 352. |
| 8135 - 1 | 06/07/05 | PLF 15-16 motion for approval of report of special master Thomas Amodio to the USDC for the District of Alaska. |
| 8136 - 1 | 06/15/05 | PLF 1 Transcript Designation/Order Form re: notice of appeal (8116-1). cc:ecr |
| 8137 - 1 | 06/16/05 | PLF 1; DEF 1-2 Stipulation that ddln for Seahawk's reply in support of mot for certification of ord no. 369 is extended to 6/24/05. |
| 8137 - 2 | 06/17/05 | HRH Order approving stip that ddln for Seahawk's reply in support of mot for certification of ord no. 369 is due 6/24/05 (8137-1). cc: cnsl, J. Young |
| 8138 - 1 | 06/20/05 | Cy 9CCA Amended Certificate of Record. (8116-1) cc: cnsl, 9CCA (original), Judge Holland, J. Young |
| 8139 - 1 | 06/24/05 | PLF 15-16 opposition to Edward Clarke's Motion for review of a special master's report (order no. 368) (8124-1). |
| 8140 - 1 | 06/27/05 | PLF 1 reply to opposition to PLF 1 motion for Federal Civil Rule 54(b) certification of order no. 369 (8121-1). |
| 8140 - 2 | 06/27/05 | PLF 1 non-opposition to DEF 1-2 motion (cross) for certification of order no. 352 (8134-2). |
| 8141 - 1 | 06/28/05 | HRH Order directing cnsl to confer to consider resetting trial of plfs' clms for last week of October 2006, during November 2006 or 1st 2 weeks of December 2006; rpt re: discussions due 7/28/05. cc: cnsl |
| 8142 - 1 | 06/30/05 | Edward Clarke's Motion to submit record late (prop cy (1) of record lodged/rtd to chambers). |
| 8143 - 1 | 07/01/05 | HRH Order denying motion for Federal Civil Rule 54(b) certification of order no. 369 (8121-1), motion (cross) for certification of order no. 352 (8134-2); parties may separately or jointly prepare form of final Rule 54(b) judg. cc: cnsl, J. Young |
| 8144 - 1 | 07/01/05 | PLF 15-16 non-opposition to Edward Clarke's Motion to submit record late (8142-1). |
| 8145 - 1 | 07/05/05 | HRH Order granting motion to submit record late (8142-1). cc: cnsl, S. Fortier |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 8146 - 1 | 07/11/05 | Edward Clarke's reply to all plaintiffs' response to Edward Clarke's Motion for review of a special master's report (order no. 368) (8124-1). |
| 8147 - 1 | 07/11/05 | Edward Clarke's 4 Request for Oral Argument re: Edward Clarke's Motion for review of a special master's report (order no. 368) (8124-1). |
| 8148 - 1 | 07/13/05 | PLF 15-16 Affidavit of svc re: notice to claimants of appt of a special master w/att exh. |
| 8149 - 1 | 07/22/05 | DEF 1-2 motion to permit non-resident counsel, M. Putnam, to appear & participate pro hac vice w/att decla & exh. |
| 8150 - 1 | 07/22/05 | DEF 1-2 motion to permit non-resident counsel, C. Diamond, to appear & participate pro hac vice w/att decla & exh. |
| 8149 - 2 | 07/28/05 | HRH Order granting mot to permit non-resident cnsl, M. Putnam, to appear & participate pro hac vice (8149-1). cc: cnsl |
| 8150 - 2 | 07/28/05 | HRH Order granting mot to permit non-resident cnsl, C. Diamond, to appear & participate pro hac vice (8150-1). cc: cnsl |
| 8151 - 1 | 07/28/05 | HRH Order granting motion for approval of report of special master Thomas Amodio to the USDC (8135-1); special master rpt & findings of fact & conclusions fld 5/20/05 are approved & adopted by crt as final ord in disposition of these clms. cc: cnsl, T. Amodio |
| 8152 - 1 | 07/28/05 | PLF 2; 13; DEF 1-2 Response to Order re: amended trial scheduling ord. |
| 8152 - 2 | 08/01/05 | HRH Order re: Nautilus Marine/Cook Inlet Processing amended trial setting ord: Disc to close 04/07/06; Dispositive motions ddln 05/05/06; Exhs due 06/23/06; jury instructions due 7/21/06; tent TBJ date 10/30/06. cc: cnsl, P. Weidner, JC |
| 8153 - 1 | 08/10/05 | PLF 15-16 motion (application) for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), PWS Herring Seine (G01E), PWS Roe Pound Herring (L21E), Real Property (RPRO), Cook Inlet Salmon Seine (S01H) and Chignik Salmon Seine (S01L) categories & to their attorneys w/att exhs. |
| 8154 - 1 | 08/22/05 | Copy of Order from 9CCA (8116-1) that appellant's unopposed mot for an extension of time to file the opening brief is granted. The opening brief is due 10/05/05; answering brief is due 11/4/05; and optional reply bief is due 14 days after svc of the answering brief. cc:cnsl, Judge Holland |
| 8155 - 1 | 08/22/05 | HRH Minute Order setting o/a on E. Clarke's mot for review of a special master's rpt @ dkt 8124 on 9/20/05 @ 1:30 p.m.; 20 min per side. cc: cnsl, S. Fortier |
| 8156 - 1 | 08/25/05 | SMA 2 Suppl Report re: S03E fishery clm of James Brown & interested party Nancy Pace w/att affs & exhs. |
| 8157 - 1 | 08/25/05 | SMA 2 Notice to claimant, interested party & cnsl that SMA 2's suppl rpt re: S03E fishery clm of James A. Brown & interested party N. Pace has been fld. |
| 8158 - 1 | 08/25/05 | SMA 2 Report re: 7 claimants (Gilbert Urata, Richard Hochmuth, Amber McCracken, Benjamin Skellington, Shila Hough, Aron Lundstrom & Kenneth |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Duffus) seeking inclusion in various plans of distribution w/att exhs. (rpt & exhs located in folder behind file) |
| 8159 - 1 | 08/25/05 | SMA 2 Notice to claimants, interested parties & cnsl that the rpt of SMA 2 has been fld. |
| 8160 - 1 | 08/29/05 | PLF 1; DEF 1-2 Stipulation for entry of final judgment w/att exh. |
| 8161 - 1 | 08/31/05 | Gilbert Urata's Objections to SMA Report. |
| 8162 - 1 | 09/09/05 | PLF 15-16 motion for approval of the supplemental report of Special Master Thomas Amodio relating to the S03E fishery claim of James Brown & interested party Nancy Pace. |
| 8163 - 1 | 09/09/05 | PLF 15-16 motion for approval of report of special master Thomas Amodio to the U.S. District Court re: R. Hochmuth, A. McCracken, B. Skellington, S. Hough, A. Lundstrom & K. Duffus. |
| 8165 - 1 | 09/15/05 | HRH Order granting motion (application) for an order authorizing the distribution of funds from previously held to claimants in the Cannery Worker (CANN), PWS Herring Seine (G01E), PWS Roe Pound Herring (L21E) Real Property (RPRO), Cook Inlet Salmon Seine (S01H) & Chinik Salmon Seine (S01L) Ctefories and to their attorneys (8153-1).  cc: cnsl |
| 8164 - 1 | 09/16/05 | HRH Final Judgment on claims of Sea Hawk Sea Foods, Inc..  Judge is entered in favor of Exxon Mobil Corp D1 and Exxon Shipping Co. D2  and against plaintiff Sea Hawk Seafoods, Inc. dismissing with prejudice all claims of plf & forever releasing and discharging Exxon as stated of all claims of plf w/interest as stated.  The portion of order No 352 that applies to Sea Hawk is vacated.   Sea Hawk shall pay to Exxon a fraction of said amount determined as follows:  the numerator of said fraction shall be $2,700,000, and the denominator shall be the sum of $4,975,908 and prejudgment interest paid to Sea Hawk as stated.  Granting stipulation for entry of final judgment (8160-1).  cc: cnsl, O&J 11874 |
| 8166 - 1 | 09/22/05 | HRH Court Minutes [ECR: Robin Carter] Re: O/A on Edward Clarke's mot for review of a special master's rpt (dkt 8124) held 9/20/05; matter taken under advisement; written ruling to issue. cc: cnsl |
| 8167 - 1 | 09/22/05 | HRH Order granting mot for review of a special master's report (order no. 368) (8124-1); crt rejects special master's decision (rpt @ 52; dkt 8097); Clarke's clm remanded to EQSF Administrator for implementation of crt's decision. cc: cnsl, T. Amodio |
| 8168 - 1 | 09/23/05 | PLF 2 Prel Witness List. |
| 8169 - 1 | 09/26/05 | Gilbert Urata's motion for review of the 8/25/05 report of special master Thomas Amodio w/att memo & exhs. |
| 8170 - 1 | 09/27/05 | Gilbert Urata's Corrected Affidavit of svc re: Gilbert Urata's mot for review of the 8/25/05 rpt of special master Thomas Amodio (8169-1). |
| 8171 - 1 | 09/30/05 | SMA 3 Certification of record re: Gilbert Urata's motion for review of the 8/25/05 report of special master Thomas Amodio (8169-1) w/att record. |
| 8172 - 1 | 10/06/05 | PLF 15-16 motion (application) for an order authorizing the distribution of funds from the Exxon qualified settlement fund to claimants in the Prince William Sound Salmon Seine (S01E), Kodiak Salmon Seine (S01K), |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                              "IN RE THE EXXON VALDEZ"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Prince William Sound Salmon Drift (S03E) & Cook Inlet Salmon Drift (S03H) claim categories & to their attorneys w/att exhs. |
| 8173 - 1 | 10/07/05 | Edward Clarke's Consent to withdrawal of law firms of Adler Jameson & Levin Fishbein & Atty Substitution of S. Fortier. |
| 8173 - 2 | 10/07/05 | Order approving atty substitution. cc: cnsl, S. Fortier |
| 8174 - 1 | 10/07/05 | Edward Clarke's Attorney Appearance of S. Fortier. |
| 8175 - 1 | 10/11/05 | PLF 15-16 Affidavit of svc re: notice to claimants of appt of special master w/att exhs. |
| 8176 - 1 | 10/11/05 | SMA 2 Notice to claimants, interested parties & cnsl that the suppl rpt of Special Master re SO1E Fishery Claim of Benjamin Skellington & interested party Norma Younker has been fld w/att proof of compliance. |
| 8177 - 1 | 10/11/05 | SMA 2 Supplemental rpt re: SO1E Fishery Claim of Benjamin Skellington & interested party Norma Younker. |
| 8178 - 1 | 10/14/05 | Calkins & Burke Limited Notice of Assignment of Claims (Nautilus Marine Enterprises, Inc.) w/att exh. |
| 8179 - 1 | 10/17/05 | Calkins & Burke Limited Notice of Pledge of Claims (Waterkist Corp, dba Nautilus Foods w/att exhs. |
| 8180 - 1 | 10/18/05 | HRH Order granting mot for approval of the suppl rpt of Special Master Thomas Amodio (8162-1); approving & adopting suppl rpt re: S03E fishery clm of J. Brown & affected party N. Pace. cc: cnsl, T. Amodio |
| 8181 - 1 | 10/18/05 | HRH Order granting mot for approval of rpt of special master Thomas Amodio to the U.S. District Crt (8163-1); approving & adopting rpt re: clms of R. Hochmuth, A. McCracken, B. Skellington, S. Hough, A. Lundstrom & K. Duffus. cc: cnsl, T. Amodio |
| 8182 - 1 | 10/18/05 | SMA 3 Proof of compliance re: notice to claimants, interested parties & cnsl that rpt of SMA 3 to USDC has been fld. |
| 8183 - 1 | 10/18/05 | SMA 3 Report re: claimant Robert Honkola w/6 objs pending from B. Honkola, P. Brocker, S. Lahn, D. Bullard, N. Pallas, Reeve Honkola, J. Honkola & M. Honkola w/att exhs. (original in folder behind file) |
| 8184 - 1 | 10/20/05 | DEF 1-2 Notice of filing 2nd amendment to irrevocable standby letter of credit. |
| 8185 - 1 | 10/26/05 | PLF 15-16 opposition (response) to Gilbert Urata's motion for review of the 8/25/05 report of special master Thomas Amodio (8169-1) w/att exhs. |
| 8186 - 1 | 10/27/05 | HRH Order granting mot (appl) for ord authorizing the distribution of funds to claimants in the Prince William Sound Salmon Seine (S01E), Kodiak Salmon Seine (S01K), Prince William Sound Salmon Drift (S03E) & Cook Inlet Salmon Drift (S03H) clm categories & to their attys (8172-1). cc: cnsl |
| 8187 - 1 | 10/27/05 | Copy of Order from 9CCA informing of a constitutional challenge to a federal statute raised in a pending appeal in which the US is not a party. (8116-1) cc:cnsl, J. Young, Judge Holland |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
                                  "IN RE THE EXXON VALDEZ"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 8188 - 1 | 10/27/05 | PLF 15-16 Affidavit of svc re: notice to claimants of appt of a special master, final determination letter & ord no. 368 w/att exh. |
| 8189 - 1 | 10/28/05 | PLF 15-16 motion for approval of the 10/11/05 supplemental report of Special Master Thomas Amodio relating to the S01E Fishery Claim of Benjamin Skellington & interested party Norma Younker. |
| 8190 - 1 | 10/31/05 | PLF 15-16 Affidavit of svc re: notice to claimants of appt of a special master. |
| 8191 - 1 | 11/02/05 | PLF 15-16 motion in support of order approving round 4 claim forms in the Exxon Supplemental Claims Program, setting a bar date for filing permit holder claims and approving notice for 34 of the fisheries in the unoiled fishery distribution plan w/att decla & exhs. |
| 8192 - 1 | 11/10/05 | PLF 15-16 motion for approval of report of Special Master Thomas Amodio to the U.S. District Court for the District of Alaska. |
| 8193 - 1 | 11/15/05 | PLF 15-16 Affidavit of svc re: notice to claimants of appt of a special master. |
| 8194 - 1 | 11/22/05 | HRH Order granting mot for approval of the 10/11/05 suppl rpt of Special Master Thomas Amodio (8189-1). cc: cnsl, T. Amodio |
| 8195 - 1 | 11/23/05 | HRH Order granting mot in support of order approving round 4 claim forms in the Exxon Supplemental Claims Program (8191-1) w/att exhs. cc: cnsl |
| 8196 - 1 | 11/29/05 | PLF 15-16 motion (application) for an order authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), Cook Inlet Roe Herring (G01H), Cook Inlet Salmon Drift (S03H), Kodiak Roe Herring Seine & Combined Gear (G01K), Kodiak Roe Herring Set Gill Net & Combined Gear (G34K), Kodiak Food & Bait Herring (H01K), Kodiak Salmon Seine (S01K), Prince William Sound Roe Herring Seine (G01E), Prince William Roe Pound (L12E), Prince William Sound Salmon Seine (S01E), & the Prince William Sound Salmon Drift (S03E) claim categories & to their attorneys w/att exhs. |
| 8197 - 1 | 11/29/05 | PLF 15-16 motion for an order expediting consideration of the motion to authorize distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), Cook Inlet Roe Herring (G01H), Cook Inlet Salmon Drift (S03H), Kodiak Roe Herring Seine & Combined Gear (G01K), Kodiak Roe Herring Set Gill Net & Combined Gear (G34K), Kodiak Food & Bait Herring (H01K), Kodiak Salmon Seine (S01K), Prince William Sound Roe Herring Seine (G01E), Prince William Roe Pound (L12E), Prince William Sound Salmon Seine (S01E), & the Prince William Sound Salmon Drift (S03E) claim categories & to their attorneys w/att decla. |
| 8198 - 1 | 11/30/05 | HRH Order granting motion for an order expediting consideration of the motion to authorize distr (8197-1). cc: cnsl |
| 8199 - 1 | 11/30/05 | HRH Order granting mot (appl) for ord authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), Cook Inlet Roe Herring (G01H), Cook Inlet Salmon Drift (S03H), Kodiak Roe Herring Seine & Combined Gear (G01K), Kodiak Roe Herring Set Gill Net & Combined Gear (G34K), Kodiak Food & Bait Herring (H01K), Kodiak Salmon Seine (S01K), Prince William Sound Roe |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A89-0095--CV (HRH)
"IN RE THE EXXON VALDEZ"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|

Herring Seine (G01E), Prince William Roe Pound (L12E), Prince William Sound Salmon Seine (S01E), & the Prince William Sound Salmon Drift (S03E) claim categories & to their attorneys (8196-1). cc: cnsl

8200 - 1   11/30/05   DEF 1-2 non-oppo to PLF 15-16 mot (appl) for ord authorizing the distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), Cook Inlet Roe Herring (G01H), Cook Inlet Salmon Drift (S03H), Kodiak Roe Herring Seine & Combined Gear (G01K), Kodiak Roe Herring Set Gill Net & Combined Gear (G34K), Kodiak Food & Bait Herring (H01K), Kodiak Salmon Seine (S01K), Prince William Sound Roe Herring Seine (G01E), Prince William Roe Pound (L12E), Prince William Sound Salmon Seine (S01E), & the Prince William Sound Salmon Drift (S03E) claim categories & to their attorneys (8196-1).

8201 - 1   11/30/05   DEF 1-2 non-opposition to PLF 15-16 mot for an ord expediting consideration of the motion to authorize distribution of funds from the Exxon Qualified Settlement Fund to claimants in the Cannery Worker (CANN), Cook Inlet Roe Herring (G01H), Cook Inlet Salmon Drift (S03H), Kodiak Roe Herring Seine & Combined Gear (G01K), Kodiak Roe Herring Set Gill Net & Combined Gear (G34K), Kodiak Food & Bait Herring (H01K), Kodiak Salmon Seine (S01K), Prince William Sound Roe Herring Seine (G01E), Prince William Roe Pound (L12E), Prince William Sound Salmon Seine (S01E), & the Prince William Sound Salmon Drift (S03E) claim categories & to their attys (8197-1).